# EXHIBIT 1

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1 | Outgoing | 3/5/2021 4:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2 | Outgoing | 3/5/2021 4:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3 | Outgoing | 3/5/2021 4:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 4 | Outgoing | 3/5/2021 10:14 | Nikola at 15.07 | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000320 |
| 5 | Incoming | 3/5/2021 10:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 6 | Incoming | 3/5/2021 10:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 7 | Incoming | 3/5/2021 10:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 8 | Outgoing | 3/5/2021 10:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 9 | Incoming | 3/5/2021 10:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 10 | Incoming | 3/5/2021 10:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 11 | Outgoing | 3/5/2021 10:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 12 | Incoming | 3/5/2021 10:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 13 | Incoming | 3/5/2021 11:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 14 | Outgoing | 3/5/2021 11:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 15 | Outgoing | 3/6/2021 5:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 16 | Outgoing | 3/8/2021 21:51 | https://www.barrons.com/articles/nikola-stock-is-falling-downgrade-trevor-milton-51614962197 | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 17 | Outgoing | 3/10/2021 11:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 18 | Incoming | 3/10/2021 11:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 19 | Outgoing | 3/10/2021 11:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 20 | Incoming | 3/10/2021 11:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 21 | Outgoing | 3/10/2021 11:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 22 | Outgoing | 3/10/2021 13:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 23 | Outgoing | 3/14/2021 18:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 24 | Outgoing | 3/16/2021 7:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 25 | Outgoing | 3/16/2021 14:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 26 | Incoming | 3/16/2021 14:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 27 | Outgoing | 3/17/2021 11:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 28 | Outgoing | 3/19/2021 21:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 29 | Incoming | 3/19/2021 21:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 30 | Incoming | 3/19/2021 21:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 31 | Incoming | 3/19/2021 21:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 32 | Incoming | 3/19/2021 21:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 33 | Incoming | 3/19/2021 21:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 34 | Incoming | 3/19/2021 21:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 35 | Incoming | 3/19/2021 21:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 36 | Outgoing | 3/19/2021 21:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 37 | Outgoing | 3/21/2021 17:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 38 | Outgoing | 3/21/2021 20:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 39 | Outgoing | 3/23/2021 22:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 40 | Incoming | 3/23/2021 22:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 41 | Incoming | 3/23/2021 22:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 42 | Outgoing | 3/23/2021 22:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 43 | Outgoing | 3/24/2021 9:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 44 | Incoming | 3/25/2021 22:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 45 | Outgoing | 3/26/2021 11:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 46 | Outgoing | 3/26/2021 11:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 47 | Outgoing | 3/27/2021 17:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 48 | Outgoing | 3/28/2021 9:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 49 | Outgoing | 3/28/2021 9:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 50 | Outgoing | 4/1/2021 12:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 51 | Outgoing | 4/2/2021 19:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 52 | Outgoing | 4/4/2021 9:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 53 | Outgoing | 4/4/2021 12:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 54 | Outgoing | 4/4/2021 16:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 55 | Outgoing | 4/7/2021 22:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 56 | Incoming | 4/8/2021 10:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 57 | Outgoing | 4/8/2021 15:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 58 | Outgoing | 4/8/2021 18:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 59 | Outgoing | 4/9/2021 20:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 60 | Outgoing | 4/9/2021 20:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 61 | Incoming | 4/9/2021 22:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 62 | Incoming | 4/9/2021 22:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 63 | Outgoing | 4/10/2021 23:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 64 | Incoming | 4/11/2021 3:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 65 | Incoming | 4/11/2021 3:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 66 | Incoming | 4/11/2021 3:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 67 | Outgoing | 4/11/2021 9:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 68 | Outgoing | 4/11/2021 18:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 69 | Incoming | 4/11/2021 18:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 70 | Outgoing | 4/12/2021 20:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 71 | Outgoing | 4/12/2021 20:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 72 | Outgoing | 4/12/2021 20:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 73 | Outgoing | 4/13/2021 10:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 74 | Outgoing | 4/14/2021 8:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 75 | Outgoing | 4/14/2021 12:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 76 | Incoming | 4/14/2021 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 77 | Outgoing | 4/14/2021 13:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 78 | Incoming | 4/14/2021 13:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 79 | Outgoing | 4/14/2021 19:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 80 | Outgoing | 4/15/2021 19:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 81 | Outgoing | 4/16/2021 0:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 82 | Outgoing | 4/18/2021 11:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 83 | Outgoing | 4/19/2021 0:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 84 | Outgoing | 4/19/2021 19:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 85 | Outgoing | 4/22/2021 18:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 86 | Incoming | 4/22/2021 22:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 87 | Incoming | 4/22/2021 22:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 88 | Outgoing | 4/22/2021 22:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 89 | Incoming | 4/22/2021 22:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 90 | Outgoing | 4/24/2021 12:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 91 | Incoming | 4/24/2021 13:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 92 | Outgoing | 4/28/2021 9:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 93 | Outgoing | 4/28/2021 15:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 94 | Incoming | 4/29/2021 22:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 95 | Outgoing | 5/4/2021 11:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 96 | Outgoing | 5/4/2021 12:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 97 | Outgoing | 5/10/2021 20:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 98 | Incoming | 5/10/2021 21:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 99 | Outgoing | 5/10/2021 21:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 100 | Outgoing | 5/15/2021 23:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 101 | Outgoing | 5/16/2021 19:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 102 | Incoming | 5/16/2021 20:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 103 | Outgoing | 5/20/2021 21:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 104 | Outgoing | 5/21/2021 18:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 105 | Outgoing | 5/22/2021 21:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 106 | Incoming | 5/22/2021 21:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 107 | Incoming | 5/22/2021 21:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 108 | Outgoing | 5/24/2021 18:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 109 | Outgoing | 5/24/2021 22:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 110 | Incoming | 5/24/2021 22:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 111 | Outgoing | 5/25/2021 5:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 112 | Outgoing | 5/25/2021 9:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 113 | Outgoing | 5/25/2021 9:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 114 | Outgoing | 5/25/2021 14:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 115 | Incoming | 5/25/2021 14:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 116 | Incoming | 5/25/2021 14:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 117 | Outgoing | 5/26/2021 18:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 118 | Incoming | 5/27/2021 14:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 119 | Incoming | 5/27/2021 14:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 120 | Outgoing | 5/27/2021 18:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 121 | Outgoing | 5/29/2021 9:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 122 | Incoming | 5/29/2021 14:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 123 | Outgoing | 5/29/2021 14:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 124 | Outgoing | 5/29/2021 14:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 125 | Outgoing | 5/29/2021 16:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 126 | Outgoing | 5/29/2021 16:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 127 | Outgoing | 5/29/2021 22:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 128 | Outgoing | 5/30/2021 12:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 129 | Outgoing | 5/31/2021 13:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 130 | Incoming | 5/31/2021 14:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 131 | Outgoing | 6/1/2021 15:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 132 | Incoming | 6/1/2021 15:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 133 | Incoming | 6/1/2021 15:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 134 | Incoming | 6/1/2021 15:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 135 | Outgoing | 6/1/2021 18:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 136 | Outgoing | 6/2/2021 15:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 137 | Outgoing | 6/2/2021 16:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 138 | Outgoing | 6/3/2021 19:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 139 | Outgoing | 6/3/2021 19:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 140 | Incoming | 6/3/2021 19:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 141 | Incoming | 6/3/2021 19:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 142 | Outgoing | 6/3/2021 21:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 143 | Outgoing | 6/4/2021 8:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 144 | Outgoing | 6/4/2021 10:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 145 | Outgoing | 6/4/2021 14:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 146 | Outgoing | 6/5/2021 12:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 147 | Incoming | 6/5/2021 13:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 148 | Incoming | 6/5/2021 13:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 149 | Incoming | 6/5/2021 13:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 150 | Outgoing | 6/5/2021 14:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 151 | Incoming | 6/5/2021 18:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 152 | Outgoing | 6/5/2021 18:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 153 | Outgoing | 6/6/2021 12:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 154 | Outgoing | 6/6/2021 19:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 155 | Incoming | 6/6/2021 19:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 156 | Incoming | 6/6/2021 19:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 157 | Outgoing | 6/7/2021 18:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 158 | Incoming | 6/8/2021 11:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 159 | Incoming | 6/8/2021 11:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 160 | Outgoing | 6/10/2021 20:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 161 | Incoming | 6/10/2021 20:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 162 | Incoming | 6/10/2021 20:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 163 | Outgoing | 6/11/2021 10:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 164 | Outgoing | 6/11/2021 21:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 165 | Incoming | 6/11/2021 22:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 166 | Outgoing | 6/11/2021 22:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 167 | Incoming | 6/11/2021 22:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 168 | Outgoing | 6/11/2021 22:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 169 | Outgoing | 6/12/2021 12:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 170 | Outgoing | 6/12/2021 20:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 171 | Incoming | 6/12/2021 20:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 172 | Incoming | 6/12/2021 20:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 173 | Outgoing | 6/13/2021 17:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 174 | Outgoing | 6/13/2021 17:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 175 | Outgoing | 6/13/2021 19:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 176 | Outgoing | 6/13/2021 19:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 177 | Outgoing | 6/13/2021 21:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 178 | Incoming | 6/14/2021 12:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 179 | Incoming | 6/14/2021 12:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 180 | Outgoing | 6/14/2021 13:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 181 | Incoming | 6/14/2021 13:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 182 | Incoming | 6/14/2021 13:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 183 | Outgoing | 6/14/2021 15:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 184 | Outgoing | 6/14/2021 18:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 185 | Outgoing | 6/15/2021 9:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 186 | Outgoing | 6/16/2021 8:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 187 | Outgoing | 6/16/2021 8:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 188 | Outgoing | 6/16/2021 8:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 189 | Outgoing | 6/16/2021 15:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 190 | Incoming | 6/16/2021 15:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 191 | Outgoing | 6/16/2021 16:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 192 | Incoming | 6/16/2021 16:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 193 | Incoming | 6/16/2021 16:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 194 | Outgoing | 6/16/2021 16:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 195 | Incoming | 6/16/2021 16:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 196 | Outgoing | 6/16/2021 17:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 197 | Outgoing | 6/17/2021 0:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 198 | Outgoing | 6/17/2021 0:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 199 | Outgoing | 6/18/2021 9:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 200 | Outgoing | 6/18/2021 10:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 201 | Outgoing | 6/19/2021 11:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 202 | Incoming | 6/19/2021 19:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 203 | Incoming | 6/19/2021 20:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 204 | Incoming | 6/19/2021 20:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 205 | Incoming | 6/19/2021 22:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 206 | Outgoing | 6/19/2021 22:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 207 | Incoming | 6/19/2021 22:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 208 | Incoming | 6/19/2021 22:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 209 | Outgoing | 6/19/2021 22:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 210 | Outgoing | 6/19/2021 22:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 211 | Outgoing | 6/20/2021 12:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 212 | Outgoing | 6/21/2021 10:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 213 | Incoming | 6/21/2021 13:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 214 | Incoming | 6/21/2021 13:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 215 | Outgoing | 6/21/2021 13:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 216 | Outgoing | 6/21/2021 15:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 217 | Outgoing | 6/21/2021 16:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 218 | Incoming | 6/21/2021 16:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 219 | Incoming | 6/21/2021 16:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 220 | Outgoing | 6/21/2021 16:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 221 | Outgoing | 6/21/2021 16:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 222 | Outgoing | 6/21/2021 17:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 223 | Incoming | 6/21/2021 17:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 224 | Incoming | 6/21/2021 17:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 225 | Outgoing | 6/21/2021 17:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 226 | Incoming | 6/21/2021 17:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 227 | Incoming | 6/21/2021 17:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 228 | Incoming | 6/21/2021 17:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 229 | Outgoing | 6/21/2021 18:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 230 | Outgoing | 6/21/2021 18:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 231 | Incoming | 6/21/2021 19:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 232 | Incoming | 6/21/2021 19:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 233 | Outgoing | 6/22/2021 8:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 234 | Incoming | 6/22/2021 8:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 235 | Incoming | 6/22/2021 8:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 236 | Incoming | 6/22/2021 8:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 237 | Incoming | 6/22/2021 8:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 238 | Incoming | 6/22/2021 8:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 239 | Outgoing | 6/22/2021 8:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 240 | Incoming | 6/22/2021 8:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 241 | Incoming | 6/22/2021 8:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 242 | Incoming | 6/22/2021 8:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 243 | Outgoing | 6/22/2021 8:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 244 | Incoming | 6/22/2021 8:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 245 | Outgoing | 6/22/2021 8:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 246 | Incoming | 6/22/2021 8:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 247 | Incoming | 6/22/2021 8:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 248 | Outgoing | 6/22/2021 8:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 249 | Incoming | 6/22/2021 8:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 250 | Outgoing | 6/22/2021 8:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 251 | Outgoing | 6/22/2021 10:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 252 | Incoming | 6/22/2021 11:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 253 | Incoming | 6/22/2021 11:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 254 | Incoming | 6/22/2021 11:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 255 | Incoming | 6/22/2021 11:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 256 | Outgoing | 6/22/2021 11:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 257 | Outgoing | 6/22/2021 13:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 258 | Incoming | 6/22/2021 13:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 259 | Outgoing | 6/23/2021 10:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 260 | Outgoing | 6/23/2021 10:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 261 | Outgoing | 6/23/2021 11:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 262 | Outgoing | 6/23/2021 15:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 263 | Outgoing | 6/23/2021 17:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 264 | Incoming | 6/23/2021 17:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 265 | Incoming | 6/23/2021 17:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 266 | Outgoing | 6/23/2021 17:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 267 | Outgoing | 6/24/2021 13:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 268 | Outgoing | 6/24/2021 13:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 269 | Outgoing | 6/24/2021 16:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 270 | Outgoing | 6/24/2021 18:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 271 | Outgoing | 6/26/2021 7:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 272 | Incoming | 6/26/2021 8:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 273 | Incoming | 6/26/2021 8:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 274 | Incoming | 6/26/2021 8:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 275 | Outgoing | 6/26/2021 8:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 276 | Incoming | 6/26/2021 16:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 277 | Outgoing | 6/26/2021 18:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 278 | Outgoing | 6/26/2021 20:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 279 | Outgoing | 6/26/2021 20:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 280 | Outgoing | 6/27/2021 10:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 281 | Outgoing | 6/27/2021 12:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 282 | Outgoing | 6/27/2021 12:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 283 | Incoming | 6/27/2021 12:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 284 | Incoming | 6/27/2021 12:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 285 | Outgoing | 6/27/2021 18:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 286 | Outgoing | 6/28/2021 6:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 287 | Outgoing | 6/28/2021 19:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 288 | Outgoing | 6/28/2021 19:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 289 | Incoming | 6/28/2021 19:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 290 | Incoming | 6/28/2021 19:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 291 | Outgoing | 6/29/2021 5:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 292 | Outgoing | 6/30/2021 8:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 293 | Outgoing | 6/30/2021 18:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 294 | Outgoing | 6/30/2021 19:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 295 | Outgoing | 6/30/2021 19:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 296 | Outgoing | 7/2/2021 12:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 297 | Outgoing | 7/2/2021 17:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 298 | Incoming | 7/2/2021 19:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 299 | Outgoing | 7/4/2021 21:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 300 | Outgoing | 7/5/2021 20:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 301 | Outgoing | 7/5/2021 20:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 302 | Outgoing | 7/5/2021 23:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 303 | Incoming | 7/6/2021 1:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 304 | Incoming | 7/6/2021 1:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 305 | Incoming | 7/6/2021 1:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 306 | Incoming | 7/6/2021 6:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 307 | Incoming | 7/6/2021 6:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 308 | Outgoing | 7/6/2021 6:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 309 | Incoming | 7/6/2021 6:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 310 | Outgoing | 7/6/2021 6:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 311 | Incoming | 7/6/2021 6:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 312 | Outgoing | 7/6/2021 6:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 313 | Outgoing | 7/6/2021 7:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 314 | Incoming | 7/6/2021 8:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 315 | Incoming | 7/6/2021 8:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 316 | Incoming | 7/6/2021 8:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 317 | Incoming | 7/6/2021 8:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 318 | Outgoing | 7/6/2021 8:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 319 | Incoming | 7/6/2021 8:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 320 | Outgoing | 7/6/2021 8:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 321 | Incoming | 7/6/2021 9:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 322 | Incoming | 7/6/2021 9:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 323 | Incoming | 7/6/2021 9:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 324 | Incoming | 7/6/2021 9:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 325 | Outgoing | 7/6/2021 11:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 326 | Outgoing | 7/6/2021 11:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 327 | Incoming | 7/6/2021 11:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 328 | Outgoing | 7/7/2021 8:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 329 | Outgoing | 7/7/2021 16:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 330 | Outgoing | 7/8/2021 17:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 331 | Incoming | 7/8/2021 17:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 332 | Incoming | 7/8/2021 17:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 333 | Outgoing | 7/8/2021 17:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 334 | Outgoing | 7/9/2021 12:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 335 | Incoming | 7/9/2021 12:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 336 | Incoming | 7/9/2021 12:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 337 | Incoming | 7/9/2021 12:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 338 | Incoming | 7/9/2021 12:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 339 | Outgoing | 7/9/2021 12:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 340 | Incoming | 7/9/2021 12:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 341 | Incoming | 7/9/2021 12:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 342 | Outgoing | 7/9/2021 12:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 343 | Incoming | 7/9/2021 12:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 344 | Incoming | 7/9/2021 12:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 345 | Incoming | 7/9/2021 12:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 346 | Outgoing | 7/9/2021 12:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 347 | Outgoing | 7/9/2021 12:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 348 | Outgoing | 7/9/2021 12:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 349 | Incoming | 7/9/2021 12:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 350 | Incoming | 7/9/2021 12:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 351 | Outgoing | 7/9/2021 22:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 352 | Outgoing | 7/10/2021 13:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 353 | Outgoing | 7/10/2021 19:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 354 | Outgoing | 7/11/2021 21:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 355 | Incoming | 7/11/2021 21:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 356 | Outgoing | 7/11/2021 21:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 357 | Outgoing | 7/13/2021 16:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 358 | Outgoing | 7/13/2021 18:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 359 | Outgoing | 7/13/2021 18:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 360 | Outgoing | 7/13/2021 18:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 361 | Outgoing | 7/13/2021 18:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 362 | Outgoing | 7/13/2021 18:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 363 | Outgoing | 7/13/2021 18:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 364 | Outgoing | 7/15/2021 17:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 365 | Outgoing | 7/15/2021 18:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 366 | Incoming | 7/16/2021 14:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 367 | Outgoing | 7/16/2021 14:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 368 | Outgoing | 7/18/2021 18:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 369 | Outgoing | 7/18/2021 19:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 370 | Outgoing | 7/19/2021 10:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 371 | Outgoing | 7/20/2021 14:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 372 | Outgoing | 7/20/2021 14:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 373 | Incoming | 7/20/2021 14:19 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 374 | Outgoing | 7/22/2021 19:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 375 | Outgoing | 7/22/2021 19:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 376 | Outgoing | 7/23/2021 5:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 377 | Outgoing | 7/24/2021 18:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 378 | Outgoing | 7/25/2021 17:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 379 | Outgoing | 7/25/2021 21:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 380 | Outgoing | 7/25/2021 22:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 381 | Incoming | 7/25/2021 22:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 382 | Incoming | 7/25/2021 22:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 383 | Outgoing | 7/26/2021 14:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 384 | Outgoing | 7/27/2021 19:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 385 | Outgoing | 7/27/2021 19:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 386 | Outgoing | 7/30/2021 19:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 387 | Incoming | 7/30/2021 19:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 388 | Incoming | 7/30/2021 19:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 389 | Incoming | 7/30/2021 19:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 390 | Outgoing | 7/30/2021 19:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 391 | Outgoing | 8/1/2021 14:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 392 | Outgoing | 8/2/2021 21:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 393 | Outgoing | 8/3/2021 14:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 394 | Outgoing | 8/3/2021 14:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 395 | Incoming | 8/3/2021 14:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 396 | Outgoing | 8/3/2021 14:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 397 | Incoming | 8/3/2021 15:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 398 | Incoming | 8/3/2021 15:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 399 | Outgoing | 8/3/2021 15:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 400 | Incoming | 8/3/2021 15:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 401 | Outgoing | 8/3/2021 15:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 402 | Outgoing | 8/3/2021 15:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 403 | Outgoing | 8/4/2021 20:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 404 | Outgoing | 8/4/2021 20:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 405 | Outgoing | 8/5/2021 8:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 406 | Outgoing | 8/5/2021 20:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 407 | Outgoing | 8/5/2021 20:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 408 | Incoming | 8/5/2021 20:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 409 | Incoming | 8/5/2021 20:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 410 | Outgoing | 8/7/2021 20:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 411 | Incoming | 8/7/2021 20:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 412 | Outgoing | 8/8/2021 18:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 413 | Incoming | 8/8/2021 18:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 414 | Outgoing | 8/9/2021 10:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 415 | Outgoing | 8/11/2021 10:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 416 | Incoming | 8/11/2021 10:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 417 | Incoming | 8/11/2021 10:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 418 | Incoming | 8/13/2021 14:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 419 | Outgoing | 8/13/2021 18:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 420 | Outgoing | 8/15/2021 9:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 421 | Outgoing | 8/15/2021 18:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 422 | Outgoing | 8/15/2021 18:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 423 | Outgoing | 8/15/2021 18:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 424 | Outgoing | 8/16/2021 9:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 425 | Outgoing | 8/16/2021 18:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 426 | Outgoing | 8/16/2021 22:36 | Reminder Trevor notes | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000321 |
| 427 | Outgoing | 8/16/2021 22:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 428 | Outgoing | 8/17/2021 19:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 429 | Incoming | 8/17/2021 19:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 430 | Outgoing | 8/20/2021 19:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 431 | Outgoing | 8/22/2021 15:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 432 | Outgoing | 8/24/2021 12:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 433 | Outgoing | 8/24/2021 13:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 434 | Outgoing | 8/24/2021 13:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 435 | Outgoing | 8/24/2021 17:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 436 | Outgoing | 8/25/2021 8:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 437 | Outgoing | 8/26/2021 14:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 438 | Outgoing | 8/27/2021 12:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 439 | Incoming | 8/27/2021 13:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 440 | Outgoing | 8/27/2021 18:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 441 | Incoming | 8/27/2021 18:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 442 | Incoming | 8/28/2021 17:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 443 | Outgoing | 8/28/2021 17:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 444 | Outgoing | 8/30/2021 12:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 445 | Outgoing | 8/31/2021 20:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 446 | Outgoing | 9/2/2021 18:09 | Trying to figure out the length of the call with Trevor on April 11. We know it started around 9;45 am because that is your note. Won't your file indicate when you closed and saved it? | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000322 |
| 447 | Incoming | 9/2/2021 18:15 | That's most likely when it was last saved | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000322 |
| 448 | Incoming | 9/2/2021 18:15 | I thought it was at night | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000322 |
| 449 | Incoming | 9/2/2021 18:15 | Idk | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000322 |
| 450 | Outgoing | 9/2/2021 18:25 | If you look at your note at the top it says April 11,2020 at 9:45 am. Is that just an automatic computer thing saying when you closed it out? | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000322 |
| 451 | Incoming | 9/2/2021 18:25 | I believe so | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000322 |
| 452 | Incoming | 9/2/2021 18:25 | Will test it soon | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000322 |
| 453 | Outgoing | 9/3/2021 14:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 454 | Outgoing | 9/4/2021 14:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 455 | Outgoing | 9/4/2021 14:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 456 | Outgoing | 9/4/2021 15:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 457 | Outgoing | 9/4/2021 15:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 458 | Outgoing | 9/4/2021 20:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 459 | Outgoing | 9/6/2021 13:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 460 | Incoming | 9/6/2021 14:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 461 | Incoming | 9/6/2021 14:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 462 | Outgoing | 9/6/2021 15:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 463 | Outgoing | 9/12/2021 12:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 464 | Outgoing | 9/12/2021 12:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 465 | Outgoing | 9/12/2021 12:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 466 | Outgoing | 9/12/2021 16:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 467 | Outgoing | 9/12/2021 17:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 468 | Incoming | 9/12/2021 17:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 469 | Incoming | 9/12/2021 17:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 470 | Incoming | 9/12/2021 17:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 471 | Outgoing | 9/12/2021 17:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 472 | Incoming | 9/12/2021 18:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 473 | Incoming | 9/12/2021 18:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 474 | Incoming | 9/12/2021 18:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 475 | Outgoing | 9/12/2021 18:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 476 | Outgoing | 9/12/2021 18:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 477 | Outgoing | 9/13/2021 11:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 478 | Outgoing | 9/13/2021 13:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 479 | Outgoing | 9/14/2021 17:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 480 | Incoming | 9/14/2021 17:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 481 | Outgoing | 9/14/2021 17:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 482 | Outgoing | 9/14/2021 17:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 483 | Outgoing | 9/14/2021 19:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 484 | Outgoing | 9/15/2021 8:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 485 | Incoming | 9/15/2021 8:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 486 | Outgoing | 9/15/2021 8:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 487 | Incoming | 9/15/2021 8:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 488 | Incoming | 9/15/2021 8:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 489 | Outgoing | 9/15/2021 8:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 490 | Incoming | 9/19/2021 10:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 491 | Outgoing | 9/19/2021 14:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 492 | Outgoing | 9/19/2021 15:03 | R u doing Trevor stuff? | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000323 |
| 493 | Outgoing | 9/19/2021 16:44 | [REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000323 |
| 494 | Incoming | 9/19/2021 16:53 | Will call later | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000323 |
| 495 | Outgoing | 9/20/2021 19:57 | When do u think! | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000323 |
| 496 | Incoming | 9/20/2021 19:58 | Grinding | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000323 |
| 497 | Incoming | 9/20/2021 19:58 | Can't be tonight | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000323 |
| 498 | Outgoing | 9/20/2021 19:58 | Ok | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000323 |
| 499 | Outgoing | 9/22/2021 11:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 500 | Outgoing | 9/22/2021 18:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 501 | Outgoing | 9/22/2021 23:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 502 | Outgoing | 9/23/2021 11:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 503 | Outgoing | 9/23/2021 22:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 504 | Incoming | 9/23/2021 22:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 505 | Outgoing | 9/23/2021 22:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 506 | Outgoing | 9/24/2021 7:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 507 | Incoming | 9/24/2021 9:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 508 | Incoming | 9/24/2021 9:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 509 | Outgoing | 9/24/2021 9:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 510 | Incoming | 9/24/2021 9:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 511 | Outgoing | 9/24/2021 9:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 512 | Incoming | 9/24/2021 10:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 513 | Outgoing | 9/24/2021 21:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 514 | Outgoing | 9/29/2021 12:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 515 | Incoming | 9/29/2021 13:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 516 | Outgoing | 9/29/2021 13:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 517 | Outgoing | 9/30/2021 10:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 518 | Outgoing | 9/30/2021 11:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 519 | Outgoing | 9/30/2021 20:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 520 | Incoming | 10/1/2021 19:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 521 | Outgoing | 10/1/2021 19:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 522 | Incoming | 10/1/2021 19:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 523 | Incoming | 10/1/2021 19:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 524 | Outgoing | 10/1/2021 19:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 525 | Incoming | 10/1/2021 19:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 526 | Outgoing | 10/2/2021 10:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 527 | Outgoing | 10/3/2021 19:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 528 | Outgoing | 10/4/2021 15:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 529 | Incoming | 10/5/2021 20:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 530 | Outgoing | 10/5/2021 20:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 531 | Incoming | 10/5/2021 21:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 532 | Incoming | 10/5/2021 21:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 533 | Outgoing | 10/5/2021 23:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 534 | Incoming | 10/5/2021 23:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 535 | Outgoing | 10/6/2021 8:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 536 | Outgoing | 10/6/2021 11:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 537 | Incoming | 10/6/2021 12:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 538 | Incoming | 10/6/2021 12:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 539 | Incoming | 10/6/2021 12:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 540 | Outgoing | 10/6/2021 12:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 541 | Outgoing | 10/7/2021 9:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 542 | Outgoing | 10/9/2021 10:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 543 | Outgoing | 10/10/2021 11:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 544 | Outgoing | 10/10/2021 11:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 545 | Outgoing | 10/10/2021 11:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 546 | Outgoing | 10/10/2021 11:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 547 | Outgoing | 10/10/2021 11:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 548 | Outgoing | 10/10/2021 11:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 549 | Outgoing | 10/10/2021 12:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 550 | Incoming | 10/10/2021 12:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 551 | Outgoing | 10/11/2021 10:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 552 | Outgoing | 10/12/2021 9:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 553 | Outgoing | 10/12/2021 13:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 554 | Incoming | 10/12/2021 19:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 555 | Outgoing | 10/12/2021 19:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 556 | Outgoing | 10/12/2021 19:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 557 | Outgoing | 10/12/2021 19:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 558 | Outgoing | 10/15/2021 12:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 559 | Outgoing | 10/15/2021 12:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 560 | Outgoing | 10/15/2021 13:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 561 | Outgoing | 10/15/2021 13:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 562 | Outgoing | 10/15/2021 16:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 563 | Outgoing | 10/15/2021 19:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 564 | Outgoing | 10/15/2021 19:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 565 | Outgoing | 10/15/2021 21:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 566 | Incoming | 10/15/2021 21:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 567 | Incoming | 10/15/2021 21:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 568 | Incoming | 10/15/2021 21:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 569 | Outgoing | 10/15/2021 21:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 570 | Outgoing | 10/15/2021 21:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 571 | Incoming | 10/15/2021 21:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 572 | Incoming | 10/15/2021 21:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 573 | Outgoing | 10/16/2021 22:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 574 | Incoming | 10/16/2021 22:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 575 | Incoming | 10/16/2021 22:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 576 | Outgoing | 10/17/2021 17:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 577 | Outgoing | 10/18/2021 15:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 578 | Outgoing | 10/22/2021 11:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 579 | Incoming | 10/22/2021 12:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 580 | Outgoing | 10/23/2021 11:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 581 | Outgoing | 10/29/2021 10:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 582 | Outgoing | 10/31/2021 14:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 583 | Outgoing | 10/31/2021 14:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 584 | Outgoing | 10/31/2021 17:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 585 | Outgoing | 10/31/2021 17:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 586 | Incoming | 10/31/2021 17:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 587 | Outgoing | 11/1/2021 12:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 588 | Incoming | 11/1/2021 12:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 589 | Outgoing | 11/2/2021 13:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 590 | Outgoing | 11/2/2021 16:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 591 | Incoming | 11/2/2021 18:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 592 | Outgoing | 11/2/2021 21:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 593 | Incoming | 11/2/2021 21:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 594 | Outgoing | 11/3/2021 12:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 595 | Incoming | 11/3/2021 14:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 596 | Outgoing | 11/3/2021 17:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 597 | Incoming | 11/4/2021 10:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 598 | Outgoing | 11/4/2021 10:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 599 | Outgoing | 11/4/2021 13:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 600 | Incoming | 11/4/2021 13:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 601 | Outgoing | 11/4/2021 13:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 602 | Outgoing | 11/4/2021 14:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 603 | Incoming | 11/4/2021 20:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 604 | Incoming | 11/4/2021 20:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 605 | Outgoing | 11/5/2021 10:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 606 | Outgoing | 11/6/2021 7:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 607 | Outgoing | 11/7/2021 11:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 608 | Incoming | 11/7/2021 12:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 609 | Outgoing | 11/7/2021 14:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 610 | Outgoing | 11/7/2021 15:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 611 | Incoming | 11/7/2021 15:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 612 | Incoming | 11/7/2021 15:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 613 | Outgoing | 11/11/2021 13:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 614 | Outgoing | 11/11/2021 13:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 615 | Incoming | 11/11/2021 13:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 616 | Outgoing | 11/11/2021 13:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 617 | Incoming | 11/11/2021 13:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 618 | Incoming | 11/11/2021 13:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 619 | Incoming | 11/11/2021 13:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 620 | Incoming | 11/11/2021 13:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 621 | Outgoing | 11/11/2021 13:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 622 | Incoming | 11/11/2021 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 623 | Incoming | 11/11/2021 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 624 | Incoming | 11/11/2021 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 625 | Incoming | 11/11/2021 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 626 | Incoming | 11/11/2021 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 627 | Outgoing | 11/11/2021 13:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 628 | Outgoing | 11/11/2021 19:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 629 | Outgoing | 11/12/2021 7:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 630 | Outgoing | 11/12/2021 9:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 631 | Outgoing | 11/13/2021 16:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 632 | Outgoing | 11/13/2021 22:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 633 | Outgoing | 11/14/2021 12:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 634 | Outgoing | 11/14/2021 12:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 635 | Outgoing | 11/14/2021 19:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 636 | Outgoing | 11/14/2021 19:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 637 | Outgoing | 11/14/2021 23:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 638 | Outgoing | 11/19/2021 16:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 639 | Incoming | 11/19/2021 16:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 640 | Outgoing | 11/20/2021 13:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 641 | Outgoing | 11/21/2021 12:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 642 | Incoming | 11/21/2021 12:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 643 | Outgoing | 11/21/2021 12:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 644 | Incoming | 11/21/2021 12:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 645 | Incoming | 11/21/2021 14:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 646 | Outgoing | 11/21/2021 16:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 647 | Outgoing | 11/22/2021 12:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 648 | Incoming | 11/22/2021 12:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 649 | Outgoing | 11/22/2021 17:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 650 | Outgoing | 11/24/2021 11:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 651 | Outgoing | 11/26/2021 10:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 652 | Incoming | 11/26/2021 10:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 653 | Outgoing | 11/28/2021 14:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 654 | Outgoing | 12/1/2021 16:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 655 | Incoming | 12/1/2021 16:19 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 656 | Incoming | 12/1/2021 16:19 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 657 | Outgoing | 12/1/2021 16:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 658 | Incoming | 12/3/2021 16:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 659 | Incoming | 12/3/2021 16:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 660 | Outgoing | 12/3/2021 17:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 661 | Incoming | 12/5/2021 15:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 662 | Outgoing | 12/5/2021 15:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 663 | Outgoing | 12/7/2021 8:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 664 | Outgoing | 12/8/2021 11:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 665 | Outgoing | 12/11/2021 10:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 666 | Outgoing | 12/11/2021 10:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 667 | Outgoing | 12/11/2021 11:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 668 | Outgoing | 12/11/2021 14:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 669 | Outgoing | 12/11/2021 16:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 670 | Outgoing | 12/12/2021 20:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 671 | Incoming | 12/14/2021 17:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 672 | Outgoing | 12/14/2021 17:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 673 | Outgoing | 12/16/2021 18:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 674 | Outgoing | 12/17/2021 12:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 675 | Outgoing | 12/18/2021 12:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 676 | Outgoing | 12/19/2021 11:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 677 | Outgoing | 12/19/2021 17:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 678 | Incoming | 12/19/2021 17:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 679 | Outgoing | 12/21/2021 21:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 680 | Incoming | 12/22/2021 11:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 681 | Incoming | 12/22/2021 11:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 682 | Outgoing | 12/22/2021 12:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 683 | Incoming | 12/22/2021 12:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 684 | Outgoing | 12/23/2021 17:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 685 | Outgoing | 12/25/2021 18:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 686 | Outgoing | 12/27/2021 18:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 687 | Outgoing | 12/29/2021 18:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 688 | Incoming | 12/29/2021 18:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 689 | Outgoing | 12/29/2021 18:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 690 | Outgoing | 12/30/2021 13:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 691 | Outgoing | 12/31/2021 21:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 692 | Incoming | 12/31/2021 21:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 693 | Incoming | 12/31/2021 21:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 694 | Outgoing | 12/31/2021 22:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 695 | Incoming | 12/31/2021 22:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 696 | Outgoing | 12/31/2021 22:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 697 | Outgoing | 12/31/2021 22:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 698 | Outgoing | 12/31/2021 22:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 699 | Outgoing | 12/31/2021 22:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 700 | Incoming | 12/31/2021 22:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 701 | Incoming | 12/31/2021 22:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 702 | Incoming | 12/31/2021 22:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 703 | Outgoing | 12/31/2021 23:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 704 | Incoming | 12/31/2021 23:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 705 | Incoming | 12/31/2021 23:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 706 | Outgoing | 12/31/2021 23:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 707 | Outgoing | 12/31/2021 23:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 708 | Incoming | 12/31/2021 23:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 709 | Incoming | 12/31/2021 23:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 710 | Incoming | 12/31/2021 23:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 711 | Outgoing | 12/31/2021 23:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 712 | Incoming | 12/31/2021 23:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 713 | Incoming | 12/31/2021 23:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 714 | Outgoing | 12/31/2021 23:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 715 | Incoming | 12/31/2021 23:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 716 | Outgoing | 12/31/2021 23:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 717 | Outgoing | 1/1/2022 22:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 718 | Outgoing | 1/1/2022 22:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 719 | Outgoing | 1/1/2022 22:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 720 | Outgoing | 1/1/2022 22:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 721 | Outgoing | 1/2/2022 14:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 722 | Incoming | 1/2/2022 14:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 723 | Outgoing | 1/2/2022 14:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 724 | Incoming | 1/2/2022 14:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 725 | Outgoing | 1/2/2022 19:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 726 | Incoming | 1/2/2022 19:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 727 | Incoming | 1/2/2022 19:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 728 | Incoming | 1/2/2022 19:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 729 | Incoming | 1/2/2022 19:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 730 | Outgoing | 1/3/2022 9:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 731 | Incoming | 1/3/2022 9:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 732 | Outgoing | 1/3/2022 9:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 733 | Outgoing | 1/4/2022 10:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 734 | Outgoing | 1/4/2022 10:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 735 | Outgoing | 1/4/2022 13:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 736 | Incoming | 1/4/2022 13:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 737 | Incoming | 1/4/2022 13:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 738 | Outgoing | 1/4/2022 17:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 739 | Outgoing | 1/4/2022 18:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 740 | Outgoing | 1/4/2022 18:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 741 | Outgoing | 1/4/2022 19:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 742 | Incoming | 1/4/2022 20:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 743 | Incoming | 1/4/2022 20:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 744 | Outgoing | 1/4/2022 21:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 745 | Outgoing | 1/5/2022 8:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 746 | Outgoing | 1/5/2022 11:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 747 | Outgoing | 1/6/2022 15:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 748 | Incoming | 1/6/2022 16:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 749 | Incoming | 1/6/2022 16:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 750 | Incoming | 1/6/2022 16:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 751 | Outgoing | 1/6/2022 16:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 752 | Incoming | 1/6/2022 16:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 753 | Incoming | 1/6/2022 16:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 754 | Incoming | 1/6/2022 16:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 755 | Incoming | 1/6/2022 16:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 756 | Incoming | 1/6/2022 16:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 757 | Incoming | 1/6/2022 16:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 758 | Outgoing | 1/6/2022 16:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 759 | Incoming | 1/6/2022 17:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 760 | Outgoing | 1/7/2022 15:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 761 | Outgoing | 1/7/2022 15:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 762 | Incoming | 1/7/2022 16:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 763 | Incoming | 1/7/2022 16:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 764 | Outgoing | 1/7/2022 17:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 765 | Outgoing | 1/7/2022 17:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 766 | Incoming | 1/7/2022 19:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 767 | Outgoing | 1/7/2022 19:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 768 | Outgoing | 1/7/2022 19:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 769 | Outgoing | 1/7/2022 20:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 770 | Outgoing | 1/8/2022 12:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 771 | Incoming | 1/8/2022 12:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 772 | Incoming | 1/8/2022 12:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 773 | Incoming | 1/8/2022 12:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 774 | Outgoing | 1/8/2022 12:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 775 | Outgoing | 1/8/2022 13:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 776 | Incoming | 1/8/2022 13:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 777 | Incoming | 1/8/2022 13:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 778 | Incoming | 1/8/2022 13:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 779 | Outgoing | 1/9/2022 11:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 780 | Incoming | 1/9/2022 11:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 781 | Outgoing | 1/9/2022 11:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 782 | Incoming | 1/9/2022 11:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 783 | Outgoing | 1/9/2022 11:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 784 | Incoming | 1/9/2022 11:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 785 | Outgoing | 1/9/2022 11:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 786 | Outgoing | 1/9/2022 13:03 | Reminder to look at Trevor complaint | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000324 |
| 787 | Incoming | 1/9/2022 13:03 | Looking now | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000324 |
| 788 | Outgoing | 1/9/2022 20:15 | Any comments re Trevor complaint? | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000324 |
| 789 | Outgoing | 1/10/2022 14:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 790 | Outgoing | 1/10/2022 14:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 791 | Outgoing | 1/11/2022 9:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 792 | Outgoing | 1/11/2022 9:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 793 | Outgoing | 1/11/2022 18:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 794 | Outgoing | 1/12/2022 9:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 795 | Incoming | 1/12/2022 10:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 796 | Outgoing | 1/12/2022 10:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 797 | Incoming | 1/12/2022 10:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 798 | Outgoing | 1/12/2022 18:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 799 | Outgoing | 1/14/2022 6:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 800 | Outgoing | 1/14/2022 8:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 801 | Incoming | 1/14/2022 11:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 802 | Outgoing | 1/14/2022 11:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 803 | Outgoing | 1/15/2022 18:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 804 | Incoming | 1/15/2022 18:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 805 | Incoming | 1/15/2022 18:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 806 | Outgoing | 1/15/2022 18:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 807 | Outgoing | 1/15/2022 19:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 808 | Incoming | 1/15/2022 19:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 809 | Incoming | 1/15/2022 19:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 810 | Outgoing | 1/15/2022 19:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 811 | Incoming | 1/15/2022 20:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 812 | Outgoing | 1/15/2022 20:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 813 | Outgoing | 1/15/2022 20:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 814 | Outgoing | 1/15/2022 20:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 815 | Outgoing | 1/15/2022 21:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 816 | Incoming | 1/17/2022 12:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 817 | Outgoing | 1/19/2022 15:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 818 | Outgoing | 1/22/2022 17:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 819 | Outgoing | 1/22/2022 17:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 820 | Outgoing | 1/22/2022 20:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 821 | Outgoing | 1/22/2022 20:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 822 | Outgoing | 1/24/2022 7:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 823 | Outgoing | 1/26/2022 17:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 824 | Incoming | 1/26/2022 17:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 825 | Incoming | 1/26/2022 17:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 826 | Incoming | 1/26/2022 17:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 827 | Incoming | 1/26/2022 17:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 828 | Outgoing | 1/26/2022 19:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 829 | Outgoing | 1/27/2022 7:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 830 | Outgoing | 1/29/2022 14:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 831 | Outgoing | 2/2/2022 18:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 832 | Outgoing | 2/6/2022 12:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 833 | Incoming | 2/6/2022 12:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 834 | Outgoing | 2/6/2022 12:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 835 | Outgoing | 2/6/2022 21:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 836 | Outgoing | 2/6/2022 21:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 837 | Outgoing | 2/6/2022 22:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 838 | Outgoing | 2/7/2022 19:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 839 | Incoming | 2/7/2022 19:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 840 | Incoming | 2/7/2022 19:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 841 | Outgoing | 2/7/2022 19:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 842 | Outgoing | 2/8/2022 11:53 | Please call | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000325 |
| 843 | Outgoing | 2/8/2022 13:44 | [REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000325 |
| 844 | Incoming | 2/8/2022 13:45 | Kk | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000325 |
| 845 | Incoming | 2/8/2022 13:45 | Call me then | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000325 |
| 846 | Outgoing | 2/8/2022 13:45 | Ok | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000325 |
| 847 | Incoming | 2/8/2022 15:32 | Are we talking? | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000325 |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 848 | Outgoing | 2/8/2022 15:32 | [REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000325 |
| 849 | Incoming | 2/8/2022 15:33 | Kk | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000325 |
| 850 | Outgoing | 2/9/2022 12:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 851 | Outgoing | 2/10/2022 20:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 852 | Outgoing | 2/11/2022 16:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 853 | Outgoing | 2/12/2022 13:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 854 | Outgoing | 2/12/2022 13:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 855 | Outgoing | 2/14/2022 11:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 856 | Outgoing | 2/14/2022 11:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 857 | Outgoing | 2/14/2022 11:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 858 | Outgoing | 2/15/2022 14:27 | About to send proposal out to Trevor Any comments? | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000326 |
| 859 | Outgoing | 2/15/2022 18:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 860 | Outgoing | 2/15/2022 19:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 861 | Outgoing | 2/18/2022 16:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 862 | Outgoing | 2/18/2022 20:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 863 | Outgoing | 2/19/2022 7:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 864 | Outgoing | 2/20/2022 13:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 865 | Outgoing | 2/20/2022 13:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 866 | Outgoing | 2/20/2022 15:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 867 | Outgoing | 2/24/2022 9:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 868 | Outgoing | 2/24/2022 20:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 869 | Outgoing | 2/27/2022 4:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 870 | Outgoing | 3/3/2022 10:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 871 | Incoming | 3/3/2022 10:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 872 | Incoming | 3/3/2022 10:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 873 | Incoming | 3/3/2022 10:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 874 | Incoming | 3/3/2022 10:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 875 | Outgoing | 3/3/2022 11:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 876 | Outgoing | 3/3/2022 11:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 877 | Outgoing | 3/4/2022 13:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 878 | Outgoing | 3/4/2022 21:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 879 | Incoming | 3/4/2022 21:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 880 | Outgoing | 3/7/2022 10:12 | [REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000327 |
| 881 | Outgoing | 3/7/2022 12:15 | As the crow flies 24 miles | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000327 |
| 882 | Incoming | 3/7/2022 12:30 | [REDACTED – ATTORNEY CLIENT PRIVILEGED] | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000327 |
| 883 | Outgoing | 3/7/2022 12:31 | [REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000327-28 |
| 884 | Incoming | 3/8/2022 10:13 | Getting back to Trevor today? | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000327-28 |
| 885 | Outgoing | 3/8/2022 11:27 | Yes or late yesterday | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000327-28 |
| 886 | Outgoing | 3/8/2022 16:41 | Sent to you an initial draft and then a revised | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000327-28 |
| 887 | Incoming | 3/8/2022 16:46 | Sent my comments | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000327-28 |
| 888 | Outgoing | 3/8/2022 16:49 | Ok. [REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000328 |
| 889 | Outgoing | 3/8/2022 16:51 | [REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000328 |
| 890 | Outgoing | 3/8/2022 17:07 | [REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000328 |
| 891 | Outgoing | 3/8/2022 18:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 892 | Incoming | 3/8/2022 18:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 893 | Incoming | 3/8/2022 19:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 894 | Outgoing | 3/8/2022 20:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 895 | Outgoing | 3/9/2022 15:41 | Trevor offered $4m | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000329 |
| 896 | Outgoing | 3/9/2022 19:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 897 | Incoming | 3/9/2022 20:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 898 | Incoming | 3/9/2022 20:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 899 | Outgoing | 3/9/2022 20:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 900 | Incoming | 3/9/2022 20:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 901 | Incoming | 3/9/2022 20:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 902 | Outgoing | 3/9/2022 20:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 903 | Outgoing | 3/10/2022 9:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 904 | Outgoing | 3/10/2022 17:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 905 | Outgoing | 3/14/2022 9:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 906 | Outgoing | 3/14/2022 9:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 907 | Outgoing | 3/15/2022 12:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 908 | Outgoing | 3/15/2022 13:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 909 | Outgoing | 3/16/2022 22:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 910 | Outgoing | 3/18/2022 4:37 | https://www.newsbreakapp.com/n/0eiZBptS?pd=045kHw73&lang=en_US&s=i4 | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000330 |
| 911 | Outgoing | 3/18/2022 9:25 | Our complaint only refers to wasatch creeks ranch. It also expresses orders in dollar amounts | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000330 |
| 912 | Incoming | 3/18/2022 9:25 | Yes I saw | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000330 |
| 913 | Incoming | 3/18/2022 9:25 | We're good | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000330 |
| 914 | Outgoing | 3/18/2022 22:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 915 | Incoming | 3/18/2022 22:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 916 | Outgoing | 3/18/2022 22:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 917 | Incoming | 3/18/2022 22:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 918 | Outgoing | 3/18/2022 22:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 919 | Outgoing | 3/18/2022 22:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 920 | Outgoing | 3/19/2022 11:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 921 | Outgoing | 3/20/2022 15:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 922 | Incoming | 3/20/2022 15:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 923 | Incoming | 3/20/2022 15:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 924 | Outgoing | 3/20/2022 15:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 925 | Outgoing | 3/21/2022 19:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 926 | Incoming | 3/21/2022 19:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 927 | Outgoing | 3/22/2022 15:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 928 | Outgoing | 3/22/2022 18:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 929 | Incoming | 3/22/2022 18:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 930 | Incoming | 3/22/2022 18:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 931 | Incoming | 3/22/2022 18:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 932 | Outgoing | 3/23/2022 20:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 933 | Outgoing | 3/24/2022 13:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 934 | Incoming | 3/24/2022 13:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 935 | Incoming | 3/24/2022 13:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 936 | Incoming | 3/24/2022 13:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 937 | Incoming | 3/25/2022 0:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 938 | Outgoing | 3/26/2022 17:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 939 | Incoming | 3/26/2022 17:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 940 | Outgoing | 3/26/2022 19:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 941 | Outgoing | 3/27/2022 22:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 942 | Incoming | 3/27/2022 22:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 943 | Outgoing | 3/27/2022 23:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 944 | Incoming | 3/27/2022 23:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 945 | Incoming | 3/27/2022 23:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 946 | Incoming | 3/27/2022 23:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 947 | Outgoing | 3/27/2022 23:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 948 | Outgoing | 3/27/2022 23:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 949 | Incoming | 3/27/2022 23:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 950 | Outgoing | 3/27/2022 23:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 951 | Incoming | 3/27/2022 23:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 952 | Incoming | 3/27/2022 23:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 953 | Outgoing | 3/28/2022 16:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 954 | Outgoing | 3/29/2022 13:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 955 | Outgoing | 3/29/2022 13:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 956 | Incoming | 3/29/2022 13:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 957 | Incoming | 3/29/2022 13:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 958 | Incoming | 3/29/2022 13:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 959 | Outgoing | 3/29/2022 13:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 960 | Incoming | 3/29/2022 13:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 961 | Outgoing | 3/29/2022 13:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 962 | Outgoing | 3/29/2022 23:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 963 | Incoming | 3/29/2022 23:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 964 | Outgoing | 3/29/2022 23:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 965 | Incoming | 3/29/2022 23:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 966 | Outgoing | 3/29/2022 23:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 967 | Outgoing | 3/30/2022 22:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 968 | Incoming | 3/30/2022 22:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 969 | Outgoing | 3/31/2022 9:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 970 | Outgoing | 3/31/2022 19:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 971 | Outgoing | 4/1/2022 8:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 972 | Incoming | 4/1/2022 8:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 973 | Outgoing | 4/1/2022 10:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 974 | Outgoing | 4/1/2022 18:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 975 | Outgoing | 4/2/2022 22:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 976 | Outgoing | 4/3/2022 22:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 977 | Outgoing | 4/3/2022 22:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 978 | Incoming | 4/3/2022 22:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 979 | Incoming | 4/3/2022 22:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 980 | Incoming | 4/3/2022 22:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 981 | Outgoing | 4/3/2022 22:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 982 | Outgoing | 4/4/2022 18:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 983 | Outgoing | 4/5/2022 15:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 984 | Incoming | 4/5/2022 15:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 985 | Outgoing | 4/5/2022 15:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 986 | Outgoing | 4/6/2022 7:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 987 | Outgoing | 4/8/2022 16:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 988 | Outgoing | 4/8/2022 16:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 989 | Outgoing | 4/8/2022 19:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 990 | Outgoing | 4/9/2022 14:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 991 | Outgoing | 4/10/2022 12:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 992 | Incoming | 4/10/2022 12:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 993 | Outgoing | 4/10/2022 13:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 994 | Outgoing | 4/11/2022 19:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 995 | Outgoing | 4/12/2022 19:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 996 | Outgoing | 4/12/2022 22:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 997 | Incoming | 4/13/2022 1:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 998 | Outgoing | 4/13/2022 17:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 999 | Incoming | 4/13/2022 17:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1000 | Incoming | 4/13/2022 17:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1001 | Outgoing | 4/13/2022 17:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1002 | Incoming | 4/13/2022 17:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1003 | Outgoing | 4/13/2022 17:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1004 | Outgoing | 4/13/2022 19:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1005 | Outgoing | 4/13/2022 19:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1006 | Outgoing | 4/15/2022 18:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1007 | Outgoing | 4/16/2022 12:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1008 | Outgoing | 4/16/2022 19:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1009 | Incoming | 4/16/2022 19:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1010 | Incoming | 4/16/2022 19:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1011 | Outgoing | 4/16/2022 19:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1012 | Outgoing | 4/17/2022 12:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1013 | Outgoing | 4/17/2022 21:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1014 | Outgoing | 4/18/2022 17:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1015 | Outgoing | 4/19/2022 21:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1016 | Outgoing | 4/20/2022 11:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1017 | Outgoing | 4/20/2022 18:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1018 | Outgoing | 4/20/2022 21:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1019 | Incoming | 4/20/2022 21:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1020 | Outgoing | 4/20/2022 21:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1021 | Incoming | 4/20/2022 21:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1022 | Outgoing | 4/20/2022 21:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1023 | Outgoing | 4/20/2022 21:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1024 | Outgoing | 4/21/2022 22:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1025 | Outgoing | 4/25/2022 9:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1026 | Incoming | 4/25/2022 9:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1027 | Outgoing | 4/25/2022 11:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1028 | Outgoing | 4/26/2022 13:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1029 | Outgoing | 4/26/2022 16:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1030 | Outgoing | 4/26/2022 17:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1031 | Outgoing | 4/27/2022 9:53 | [REDACTED – ATTORNEY CLIENT PRIVILEGED]<br>But if you can make it at 5 let me know | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000331 |
| 1032 | Outgoing | 4/27/2022 12:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1033 | Outgoing | 4/27/2022 12:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1034 | Outgoing | 4/27/2022 16:57 | I will assume you are not joining us on this call in 3 minutes | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000332 |
| 1035 | Incoming | 4/27/2022 17:18 | Sorry super busy | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000332 |
| 1036 | Incoming | 4/27/2022 17:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1037 | Outgoing | 4/27/2022 17:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1038 | Outgoing | 4/27/2022 19:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1039 | Outgoing | 4/28/2022 13:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1040 | Outgoing | 4/29/2022 11:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1041 | Outgoing | 4/29/2022 20:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1042 | Outgoing | 5/1/2022 10:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1043 | Outgoing | 5/1/2022 14:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1044 | Outgoing | 5/1/2022 16:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1045 | Outgoing | 5/1/2022 16:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1046 | Outgoing | 5/1/2022 16:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1047 | Outgoing | 5/1/2022 18:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1048 | Outgoing | 5/2/2022 13:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1049 | Outgoing | 5/3/2022 10:01 | Have telephone conference with NY DA re Trevor in half an hour. Please call me | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000333 |
| 1050 | Outgoing | 5/3/2022 16:29 | You will have privilege of interviewing with NY DA<br><br>[REDACTED – ATTORNEY CLIENT PRIVILEGED] | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000333 |
| 1051 | Outgoing | 5/3/2022 18:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1052 | Incoming | 5/3/2022 18:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1053 | Incoming | 5/3/2022 18:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1054 | Incoming | 5/3/2022 18:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1055 | Outgoing | 5/3/2022 18:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1056 | Outgoing | 5/3/2022 19:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1057 | Incoming | 5/3/2022 19:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1058 | Outgoing | 5/3/2022 19:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1059 | Incoming | 5/3/2022 19:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1060 | Outgoing | 5/3/2022 19:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1061 | Outgoing | 5/4/2022 10:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1062 | Outgoing | 5/4/2022 17:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1063 | Outgoing | 5/4/2022 22:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1064 | Outgoing | 5/5/2022 17:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1065 | Incoming | 5/5/2022 17:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1066 | Incoming | 5/5/2022 17:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1067 | Incoming | 5/5/2022 17:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1068 | Incoming | 5/5/2022 17:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1069 | Outgoing | 5/5/2022 17:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1070 | Outgoing | 5/5/2022 17:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1071 | Outgoing | 5/5/2022 18:42 | https://apple.news/A_zZSOLS1SvOLNO55tsn-cw | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000334 |
| 1072 | Outgoing | 5/5/2022 18:42 | The guy trying to buy WCR is close friend of Musk | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000334 |
| 1073 | Outgoing | 5/5/2022 19:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1074 | Outgoing | 5/6/2022 15:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1075 | Outgoing | 5/8/2022 8:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1076 | Outgoing | 5/8/2022 8:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1077 | Outgoing | 5/8/2022 8:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1078 | Outgoing | 5/8/2022 8:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1079 | Outgoing | 5/8/2022 8:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1080 | Outgoing | 5/8/2022 8:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1081 | Outgoing | 5/8/2022 18:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1082 | Outgoing | 5/8/2022 21:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1083 | Incoming | 5/8/2022 21:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1084 | Outgoing | 5/9/2022 12:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1085 | Incoming | 5/9/2022 12:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1086 | Outgoing | 5/9/2022 13:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1087 | Outgoing | 5/9/2022 13:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1088 | Outgoing | 5/9/2022 19:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1089 | Outgoing | 5/10/2022 9:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1090 | Incoming | 5/10/2022 10:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1091 | Outgoing | 5/10/2022 11:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1092 | Outgoing | 5/11/2022 8:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1093 | Outgoing | 5/11/2022 18:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1094 | Incoming | 5/11/2022 21:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1095 | Incoming | 5/11/2022 21:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1096 | Outgoing | 5/11/2022 21:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1097 | Outgoing | 5/12/2022 14:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1098 | Incoming | 5/12/2022 14:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1099 | Incoming | 5/12/2022 14:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1100 | Incoming | 5/12/2022 14:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1101 | Incoming | 5/12/2022 14:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1102 | Outgoing | 5/12/2022 14:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1103 | Incoming | 5/12/2022 14:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1104 | Outgoing | 5/12/2022 14:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1105 | Incoming | 5/12/2022 14:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1106 | Incoming | 5/12/2022 14:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1107 | Incoming | 5/12/2022 14:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1108 | Outgoing | 5/12/2022 14:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1109 | Outgoing | 5/14/2022 9:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1110 | Outgoing | 5/14/2022 9:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1111 | Incoming | 5/14/2022 10:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1112 | Incoming | 5/14/2022 10:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1113 | Incoming | 5/14/2022 10:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1114 | Outgoing | 5/14/2022 10:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1115 | Incoming | 5/14/2022 10:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1116 | Outgoing | 5/14/2022 10:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1117 | Outgoing | 5/14/2022 10:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1118 | Outgoing | 5/14/2022 11:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1119 | Outgoing | 5/14/2022 11:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1120 | Incoming | 5/14/2022 11:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1121 | Outgoing | 5/14/2022 18:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1122 | Outgoing | 5/14/2022 21:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1123 | Incoming | 5/15/2022 0:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1124 | Incoming | 5/15/2022 0:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1125 | Outgoing | 5/15/2022 11:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1126 | Outgoing | 5/15/2022 11:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1127 | Outgoing | 5/15/2022 19:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1128 | Incoming | 5/15/2022 21:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1129 | Incoming | 5/15/2022 21:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1130 | Outgoing | 5/15/2022 21:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1131 | Outgoing | 5/16/2022 9:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1132 | Outgoing | 5/16/2022 10:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1133 | Outgoing | 5/16/2022 17:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1134 | Outgoing | 5/16/2022 20:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1135 | Outgoing | 5/16/2022 21:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1136 | Outgoing | 5/17/2022 9:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1137 | Outgoing | 5/17/2022 9:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1138 | Incoming | 5/17/2022 10:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1139 | Outgoing | 5/17/2022 10:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1140 | Outgoing | 5/17/2022 11:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1141 | Outgoing | 5/19/2022 10:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1142 | Outgoing | 5/19/2022 18:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1143 | Outgoing | 5/19/2022 22:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1144 | Outgoing | 5/20/2022 20:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1145 | Outgoing | 5/23/2022 15:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1146 | Incoming | 5/23/2022 15:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1147 | Incoming | 5/23/2022 15:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1148 | Incoming | 5/23/2022 15:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1149 | Outgoing | 5/23/2022 15:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1150 | Outgoing | 5/23/2022 15:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1151 | Incoming | 5/23/2022 15:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1152 | Outgoing | 5/24/2022 11:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1153 | Outgoing | 5/24/2022 20:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1154 | Outgoing | 5/25/2022 16:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1155 | Outgoing | 5/25/2022 16:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1156 | Outgoing | 5/25/2022 18:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1157 | Incoming | 5/25/2022 18:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1158 | Incoming | 5/25/2022 18:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1159 | Outgoing | 5/25/2022 22:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1160 | Outgoing | 5/25/2022 23:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1161 | Outgoing | 5/26/2022 13:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1162 | Outgoing | 5/27/2022 0:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1163 | Outgoing | 5/27/2022 0:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1164 | Incoming | 5/27/2022 11:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1165 | Incoming | 5/27/2022 11:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1166 | Outgoing | 5/27/2022 11:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1167 | Incoming | 5/27/2022 12:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1168 | Incoming | 5/27/2022 16:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1169 | Incoming | 5/27/2022 16:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1170 | Outgoing | 5/27/2022 17:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1171 | Outgoing | 5/27/2022 17:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1172 | Incoming | 5/27/2022 17:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1173 | Outgoing | 5/27/2022 17:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1174 | Incoming | 5/27/2022 17:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1175 | Incoming | 5/27/2022 17:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1176 | Incoming | 5/27/2022 17:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1177 | Outgoing | 5/27/2022 17:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1178 | Incoming | 5/27/2022 17:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1179 | Incoming | 5/27/2022 17:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1180 | Outgoing | 5/27/2022 17:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1181 | Incoming | 5/27/2022 17:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1182 | Incoming | 5/27/2022 17:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1183 | Incoming | 5/27/2022 17:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1184 | Incoming | 5/27/2022 17:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1185 | Outgoing | 5/27/2022 17:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1186 | Incoming | 5/27/2022 17:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1187 | Outgoing | 5/27/2022 17:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1188 | Outgoing | 5/27/2022 17:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1189 | Outgoing | 5/27/2022 17:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1190 | Incoming | 5/27/2022 17:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1191 | Incoming | 5/27/2022 17:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1192 | Outgoing | 5/27/2022 17:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1193 | Incoming | 5/27/2022 17:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1194 | Outgoing | 5/27/2022 17:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1195 | Incoming | 5/27/2022 17:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1196 | Incoming | 5/27/2022 17:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1197 | Incoming | 5/27/2022 17:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1198 | Incoming | 5/27/2022 17:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1199 | Outgoing | 5/27/2022 17:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1200 | Outgoing | 5/27/2022 18:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1201 | Incoming | 5/27/2022 18:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1202 | Incoming | 5/27/2022 18:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1203 | Incoming | 5/27/2022 18:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1204 | Incoming | 5/27/2022 18:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1205 | Outgoing | 5/27/2022 18:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1206 | Incoming | 5/27/2022 18:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1207 | Incoming | 5/27/2022 18:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1208 | Outgoing | 5/27/2022 19:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1209 | Outgoing | 5/27/2022 19:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1210 | Outgoing | 5/28/2022 16:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1211 | Outgoing | 5/29/2022 8:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1212 | Outgoing | 5/29/2022 8:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1213 | Outgoing | 5/29/2022 19:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1214 | Outgoing | 5/29/2022 21:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1215 | Incoming | 5/29/2022 21:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1216 | Outgoing | 5/29/2022 21:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1217 | Outgoing | 5/29/2022 21:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1218 | Incoming | 5/29/2022 21:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1219 | Incoming | 5/29/2022 21:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1220 | Outgoing | 5/29/2022 22:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1221 | Incoming | 5/29/2022 23:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1222 | Incoming | 5/29/2022 23:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1223 | Incoming | 5/29/2022 23:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1224 | Outgoing | 5/30/2022 16:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1225 | Outgoing | 5/30/2022 18:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1226 | Outgoing | 5/30/2022 20:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1227 | Incoming | 5/30/2022 20:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1228 | Outgoing | 5/30/2022 21:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1229 | Outgoing | 5/30/2022 21:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1230 | Incoming | 5/30/2022 21:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1231 | Incoming | 5/30/2022 21:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1232 | Outgoing | 5/30/2022 21:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1233 | Incoming | 5/30/2022 21:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1234 | Incoming | 5/30/2022 21:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1235 | Outgoing | 5/31/2022 8:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1236 | Outgoing | 5/31/2022 8:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1237 | Outgoing | 5/31/2022 15:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1238 | Outgoing | 6/1/2022 15:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1239 | Outgoing | 6/1/2022 15:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1240 | Incoming | 6/1/2022 15:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1241 | Incoming | 6/1/2022 15:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1242 | Outgoing | 6/2/2022 20:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1243 | Outgoing | 6/2/2022 20:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1244 | Outgoing | 6/2/2022 23:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1245 | Outgoing | 6/4/2022 10:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1246 | Outgoing | 6/4/2022 10:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1247 | Outgoing | 6/5/2022 11:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1248 | Incoming | 6/5/2022 11:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1249 | Incoming | 6/5/2022 11:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1250 | Outgoing | 6/5/2022 12:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1251 | Outgoing | 6/6/2022 18:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1252 | Outgoing | 6/6/2022 20:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1253 | Incoming | 6/6/2022 20:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1254 | Incoming | 6/6/2022 20:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1255 | Incoming | 6/6/2022 20:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1256 | Outgoing | 6/7/2022 19:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1257 | Outgoing | 6/7/2022 21:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1258 | Outgoing | 6/8/2022 19:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1259 | Outgoing | 6/8/2022 19:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1260 | Outgoing | 6/9/2022 13:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1261 | Incoming | 6/9/2022 13:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1262 | Outgoing | 6/9/2022 17:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1263 | Incoming | 6/9/2022 17:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1264 | Incoming | 6/9/2022 17:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1265 | Outgoing | 6/9/2022 17:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1266 | Incoming | 6/9/2022 17:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1267 | Outgoing | 6/10/2022 12:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1268 | Outgoing | 6/10/2022 20:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1269 | Outgoing | 6/10/2022 22:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1270 | Incoming | 6/10/2022 23:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1271 | Outgoing | 6/11/2022 8:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1272 | Incoming | 6/12/2022 21:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1273 | Outgoing | 6/12/2022 21:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1274 | Incoming | 6/12/2022 21:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1275 | Outgoing | 6/12/2022 21:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1276 | Outgoing | 6/13/2022 8:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1277 | Outgoing | 6/13/2022 8:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1278 | Outgoing | 6/13/2022 9:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1279 | Outgoing | 6/13/2022 11:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1280 | Outgoing | 6/13/2022 19:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1281 | Outgoing | 6/14/2022 6:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1282 | Outgoing | 6/14/2022 9:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1283 | Outgoing | 6/15/2022 15:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1284 | Outgoing | 6/15/2022 15:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1285 | Outgoing | 6/15/2022 19:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1286 | Outgoing | 6/17/2022 10:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1287 | Outgoing | 6/17/2022 20:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1288 | Incoming | 6/17/2022 20:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1289 | Outgoing | 6/18/2022 8:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1290 | Outgoing | 6/18/2022 8:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1291 | Outgoing | 6/18/2022 8:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1292 | Outgoing | 6/18/2022 10:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1293 | Outgoing | 6/18/2022 14:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1294 | Incoming | 6/18/2022 14:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1295 | Incoming | 6/18/2022 14:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1296 | Incoming | 6/18/2022 14:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1297 | Incoming | 6/18/2022 14:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1298 | Incoming | 6/18/2022 14:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1299 | Incoming | 6/18/2022 14:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1300 | Outgoing | 6/18/2022 14:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1301 | Incoming | 6/18/2022 14:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1302 | Incoming | 6/18/2022 14:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1303 | Incoming | 6/18/2022 14:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1304 | Incoming | 6/18/2022 14:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1305 | Incoming | 6/18/2022 14:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1306 | Outgoing | 6/18/2022 14:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1307 | Outgoing | 6/18/2022 14:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1308 | Incoming | 6/18/2022 14:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1309 | Incoming | 6/18/2022 14:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1310 | Outgoing | 6/18/2022 14:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1311 | Outgoing | 6/19/2022 6:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1312 | Incoming | 6/19/2022 13:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1313 | Outgoing | 6/19/2022 14:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1314 | Failed | 6/19/2022 14:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1315 | Incoming | 6/19/2022 14:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1316 | Failed | 6/19/2022 14:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1317 | Failed | 6/19/2022 14:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1318 | Failed | 6/19/2022 14:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1319 | Outgoing | 6/20/2022 5:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1320 | Outgoing | 6/20/2022 14:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1321 | Outgoing | 6/22/2022 15:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1322 | Outgoing | 6/22/2022 17:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1323 | Incoming | 6/22/2022 18:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1324 | Incoming | 6/22/2022 18:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1325 | Incoming | 6/22/2022 18:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1326 | Outgoing | 6/22/2022 18:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1327 | Outgoing | 6/22/2022 18:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1328 | Incoming | 6/22/2022 18:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1329 | Outgoing | 6/25/2022 22:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1330 | Outgoing | 6/26/2022 7:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1331 | Outgoing | 6/27/2022 12:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1332 | Outgoing | 6/30/2022 6:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1333 | Outgoing | 6/30/2022 6:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1334 | Incoming | 6/30/2022 18:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1335 | Outgoing | 6/30/2022 20:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1336 | Incoming | 7/1/2022 11:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1337 | Outgoing | 7/1/2022 14:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1338 | Outgoing | 7/1/2022 21:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1339 | Outgoing | 7/1/2022 21:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1340 | Outgoing | 7/1/2022 21:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1341 | Outgoing | 7/1/2022 21:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1342 | Outgoing | 7/1/2022 21:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1343 | Outgoing | 7/1/2022 21:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1344 | Incoming | 7/1/2022 21:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1345 | Incoming | 7/1/2022 21:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1346 | Outgoing | 7/1/2022 22:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1347 | Incoming | 7/1/2022 22:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1348 | Outgoing | 7/1/2022 23:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1349 | Outgoing | 7/1/2022 23:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1350 | Incoming | 7/2/2022 1:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1351 | Outgoing | 7/2/2022 17:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1352 | Outgoing | 7/2/2022 17:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1353 | Incoming | 7/2/2022 18:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1354 | Incoming | 7/2/2022 18:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1355 | Incoming | 7/2/2022 18:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1356 | Outgoing | 7/2/2022 19:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1357 | Outgoing | 7/3/2022 9:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1358 | Outgoing | 7/3/2022 9:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1359 | Outgoing | 7/3/2022 16:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1360 | Incoming | 7/3/2022 18:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1361 | Outgoing | 7/3/2022 18:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1362 | Outgoing | 7/3/2022 18:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1363 | Outgoing | 7/3/2022 18:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1364 | Outgoing | 7/3/2022 18:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1365 | Outgoing | 7/3/2022 21:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1366 | Outgoing | 7/4/2022 18:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1367 | Outgoing | 7/5/2022 15:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1368 | Incoming | 7/5/2022 15:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1369 | Outgoing | 7/6/2022 11:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1370 | Outgoing | 7/6/2022 13:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1371 | Outgoing | 7/7/2022 16:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1372 | Incoming | 7/7/2022 17:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1373 | Incoming | 7/7/2022 17:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1374 | Outgoing | 7/7/2022 22:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1375 | Incoming | 7/7/2022 22:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1376 | Outgoing | 7/7/2022 22:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1377 | Incoming | 7/7/2022 22:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1378 | Outgoing | 7/7/2022 22:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1379 | Outgoing | 7/12/2022 18:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1380 | Outgoing | 7/13/2022 9:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1381 | Incoming | 7/13/2022 12:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1382 | Incoming | 7/13/2022 12:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1383 | Incoming | 7/13/2022 12:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1384 | Outgoing | 7/14/2022 15:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1385 | Outgoing | 7/14/2022 21:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1386 | Outgoing | 7/16/2022 11:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1387 | Outgoing | 7/16/2022 11:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1388 | Outgoing | 7/16/2022 13:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1389 | Incoming | 7/16/2022 13:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1390 | Outgoing | 7/16/2022 13:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1391 | Outgoing | 7/16/2022 13:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1392 | Outgoing | 7/16/2022 14:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1393 | Outgoing | 7/17/2022 20:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1394 | Incoming | 7/17/2022 20:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1395 | Outgoing | 7/17/2022 21:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1396 | Incoming | 7/18/2022 12:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1397 | Outgoing | 7/18/2022 12:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1398 | Outgoing | 7/19/2022 14:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1399 | Outgoing | 7/20/2022 7:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1400 | Outgoing | 7/20/2022 12:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1401 | Outgoing | 7/20/2022 17:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1402 | Outgoing | 7/20/2022 20:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1403 | Outgoing | 7/21/2022 10:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1404 | Incoming | 7/22/2022 11:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1405 | Outgoing | 7/22/2022 11:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1406 | Outgoing | 7/23/2022 17:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1407 | Incoming | 7/23/2022 17:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1408 | Incoming | 7/23/2022 17:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1409 | Incoming | 7/23/2022 17:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1410 | Outgoing | 7/23/2022 17:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1411 | Outgoing | 7/23/2022 17:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1412 | Incoming | 7/23/2022 17:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1413 | Incoming | 7/23/2022 17:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1414 | Outgoing | 7/23/2022 17:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1415 | Incoming | 7/23/2022 17:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1416 | Incoming | 7/23/2022 17:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1417 | Outgoing | 7/25/2022 16:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1418 | Outgoing | 7/26/2022 5:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1419 | Incoming | 7/26/2022 6:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1420 | Incoming | 7/26/2022 6:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1421 | Outgoing | 7/26/2022 6:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1422 | Outgoing | 7/26/2022 9:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1423 | Outgoing | 7/26/2022 13:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1424 | Outgoing | 7/26/2022 13:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1425 | Outgoing | 7/26/2022 13:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1426 | Incoming | 7/26/2022 13:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1427 | Outgoing | 7/26/2022 13:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1428 | Incoming | 7/26/2022 13:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1429 | Incoming | 7/26/2022 13:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1430 | Incoming | 7/26/2022 13:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1431 | Incoming | 7/26/2022 13:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1432 | Outgoing | 7/26/2022 13:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1433 | Incoming | 7/26/2022 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1434 | Incoming | 7/26/2022 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1435 | Incoming | 7/26/2022 13:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1436 | Outgoing | 7/26/2022 13:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1437 | Outgoing | 7/26/2022 14:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1438 | Outgoing | 7/26/2022 14:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1439 | Outgoing | 7/26/2022 14:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1440 | Incoming | 7/26/2022 14:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1441 | Incoming | 7/26/2022 14:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1442 | Outgoing | 7/26/2022 14:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1443 | Incoming | 7/26/2022 14:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1444 | Outgoing | 7/27/2022 8:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1445 | Incoming | 7/27/2022 9:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1446 | Outgoing | 7/27/2022 9:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1447 | Incoming | 7/27/2022 12:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1448 | Outgoing | 7/28/2022 8:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1449 | Outgoing | 7/28/2022 11:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1450 | Outgoing | 7/28/2022 12:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1451 | Outgoing | 7/28/2022 18:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1452 | Outgoing | 7/28/2022 22:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1453 | Outgoing | 7/29/2022 10:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1454 | Outgoing | 7/29/2022 21:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1455 | Incoming | 7/30/2022 1:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1456 | Outgoing | 7/30/2022 5:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1457 | Outgoing | 7/30/2022 5:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1458 | Outgoing | 7/30/2022 10:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1459 | Incoming | 7/30/2022 11:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1460 | Incoming | 7/30/2022 11:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1461 | Outgoing | 7/30/2022 11:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1462 | Outgoing | 7/31/2022 20:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1463 | Outgoing | 8/1/2022 13:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1464 | Incoming | 8/1/2022 14:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1465 | Outgoing | 8/1/2022 14:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1466 | Outgoing | 8/3/2022 6:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1467 | Outgoing | 8/5/2022 14:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1468 | Incoming | 8/5/2022 14:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1469 | Outgoing | 8/5/2022 21:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1470 | Outgoing | 8/5/2022 22:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1471 | Outgoing | 8/6/2022 9:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1472 | Outgoing | 8/6/2022 9:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1473 | Outgoing | 8/6/2022 11:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1474 | Outgoing | 8/8/2022 13:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1475 | Incoming | 8/8/2022 13:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1476 | Incoming | 8/8/2022 13:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1477 | Incoming | 8/8/2022 13:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1478 | Incoming | 8/8/2022 13:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1479 | Outgoing | 8/9/2022 9:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1480 | Outgoing | 8/9/2022 16:15 | Sent u a 52 lot scheme for developer Watts for Bear | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000335 |
| 1481 | Outgoing | 8/10/2022 13:38 | https://apple.news/AOSaW5fjkQyW5HAtW9Xpijw | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000335 |
| 1482 | Incoming | 8/10/2022 16:04 | interesting | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000335 |
| 1483 | Outgoing | 8/10/2022 16:08 | He owned a percentage of stock I had under option. I have a potential action against him because likely knew of the option, would benefit from it but was aware of fraud. | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000335 |
| 1484 | Outgoing | 8/10/2022 16:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1485 | Incoming | 8/10/2022 16:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1486 | Outgoing | 8/10/2022 16:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1487 | Outgoing | 8/10/2022 16:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1488 | Outgoing | 8/11/2022 8:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1489 | Outgoing | 8/11/2022 8:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1490 | Incoming | 8/11/2022 17:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1491 | Outgoing | 8/13/2022 7:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1492 | Outgoing | 8/13/2022 7:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1493 | Outgoing | 8/13/2022 11:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1494 | Outgoing | 8/13/2022 12:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1495 | Incoming | 8/13/2022 12:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1496 | Incoming | 8/13/2022 12:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1497 | Outgoing | 8/13/2022 12:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1498 | Outgoing | 8/13/2022 12:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1499 | Outgoing | 8/13/2022 12:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1500 | Outgoing | 8/15/2022 19:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1501 | Incoming | 8/15/2022 19:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1502 | Outgoing | 8/15/2022 20:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1503 | Outgoing | 8/15/2022 20:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1504 | Outgoing | 8/16/2022 7:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1505 | Outgoing | 8/16/2022 7:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1506 | Outgoing | 8/16/2022 21:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1507 | Incoming | 8/16/2022 21:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1508 | Incoming | 8/16/2022 21:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1509 | Outgoing | 8/17/2022 13:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1510 | Incoming | 8/17/2022 13:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1511 | Incoming | 8/17/2022 13:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1512 | Outgoing | 8/17/2022 13:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1513 | Incoming | 8/17/2022 13:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1514 | Incoming | 8/17/2022 13:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1515 | Incoming | 8/17/2022 16:04 | Any word from accountants? | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000336 |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1516 | Outgoing | 8/17/2022 16:38 | Frustrated with them. Switching next year. If you don't think you owe much then there will be tiny penalty and you should wait ( no penalty at all if you owe nothing). If you think you owe a lot then you would file now without LLC and file an amendment. At most you might have made $15k on the stock buy from Trevor and Hicks LLC had enough losses that $15k should very much on the high side | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000336 |
| 1517 | Incoming | 8/17/2022 16:39 | Alright will just wait then | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | LH_00000336 |
| 1518 | Outgoing | 8/18/2022 5:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1519 | Outgoing | 8/18/2022 6:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1520 | Outgoing | 8/18/2022 11:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1521 | Incoming | 8/18/2022 11:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1522 | Outgoing | 8/18/2022 11:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1523 | Outgoing | 8/18/2022 11:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1524 | Incoming | 8/18/2022 11:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1525 | Outgoing | 8/18/2022 11:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1526 | Outgoing | 8/18/2022 12:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1527 | Incoming | 8/18/2022 12:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1528 | Outgoing | 8/18/2022 12:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1529 | Incoming | 8/18/2022 12:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1530 | Outgoing | 8/18/2022 12:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1531 | Outgoing | 8/18/2022 15:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1532 | Outgoing | 8/18/2022 16:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1533 | Incoming | 8/18/2022 16:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1534 | Outgoing | 8/18/2022 16:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1535 | Incoming | 8/18/2022 16:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1536 | Outgoing | 8/18/2022 16:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1537 | Outgoing | 8/18/2022 16:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1538 | Incoming | 8/18/2022 16:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1539 | Incoming | 8/18/2022 16:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1540 | Outgoing | 8/18/2022 17:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1541 | Incoming | 8/18/2022 17:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1542 | Incoming | 8/18/2022 17:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1543 | Outgoing | 8/18/2022 17:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1544 | Incoming | 8/18/2022 17:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1545 | Outgoing | 8/18/2022 18:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1546 | Incoming | 8/18/2022 18:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1547 | Outgoing | 8/18/2022 18:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1548 | Outgoing | 8/19/2022 15:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1549 | Incoming | 8/19/2022 15:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1550 | Incoming | 8/19/2022 15:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1551 | Outgoing | 8/19/2022 15:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1552 | Incoming | 8/19/2022 15:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1553 | Outgoing | 8/19/2022 15:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1554 | Outgoing | 8/19/2022 15:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1555 | Incoming | 8/19/2022 15:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1556 | Outgoing | 8/19/2022 16:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1557 | Outgoing | 8/19/2022 16:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1558 | Incoming | 8/19/2022 16:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1559 | Outgoing | 8/19/2022 16:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1560 | Outgoing | 8/19/2022 19:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1561 | Outgoing | 8/20/2022 12:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1562 | Outgoing | 8/20/2022 12:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1563 | Incoming | 8/20/2022 14:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1564 | Outgoing | 8/21/2022 19:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1565 | Incoming | 8/21/2022 21:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1566 | Outgoing | 8/22/2022 19:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1567 | Outgoing | 8/22/2022 19:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1568 | Outgoing | 8/22/2022 21:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1569 | Incoming | 8/22/2022 21:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1570 | Incoming | 8/22/2022 21:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1571 | Outgoing | 8/22/2022 21:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1572 | Incoming | 8/23/2022 11:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1573 | Outgoing | 8/23/2022 11:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1574 | Incoming | 8/23/2022 11:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1575 | Outgoing | 8/23/2022 11:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1576 | Outgoing | 8/23/2022 11:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1577 | Incoming | 8/23/2022 11:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1578 | Outgoing | 8/23/2022 18:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1579 | Outgoing | 8/23/2022 20:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1580 | Outgoing | 8/23/2022 21:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1581 | Incoming | 8/24/2022 0:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1582 | Incoming | 8/24/2022 0:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1583 | Outgoing | 8/24/2022 13:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1584 | Incoming | 8/24/2022 13:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1585 | Outgoing | 8/24/2022 21:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1586 | Outgoing | 8/25/2022 6:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1587 | Incoming | 8/25/2022 9:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1588 | Outgoing | 8/25/2022 9:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1589 | Outgoing | 8/26/2022 17:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1590 | Incoming | 8/26/2022 17:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1591 | Outgoing | 8/26/2022 17:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1592 | Incoming | 8/26/2022 18:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1593 | Outgoing | 8/26/2022 20:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1594 | Outgoing | 8/27/2022 11:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1595 | Outgoing | 8/27/2022 12:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1596 | Incoming | 8/27/2022 13:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1597 | Outgoing | 8/27/2022 17:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1598 | Outgoing | 8/27/2022 20:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1599 | Incoming | 8/27/2022 20:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1600 | Outgoing | 8/28/2022 12:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1601 | Outgoing | 8/28/2022 15:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1602 | Incoming | 8/28/2022 16:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1603 | Incoming | 8/28/2022 16:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1604 | Incoming | 8/28/2022 16:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1605 | Incoming | 8/28/2022 16:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1606 | Incoming | 8/28/2022 16:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1607 | Outgoing | 8/28/2022 16:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1608 | Incoming | 8/28/2022 16:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1609 | Incoming | 8/28/2022 16:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1610 | Outgoing | 8/28/2022 16:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1611 | Outgoing | 8/28/2022 16:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1612 | Incoming | 8/28/2022 16:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1613 | Incoming | 8/28/2022 16:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1614 | Outgoing | 8/28/2022 16:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1615 | Outgoing | 8/28/2022 16:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1616 | Incoming | 8/28/2022 17:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1617 | Outgoing | 8/28/2022 17:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1618 | Outgoing | 8/28/2022 22:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1619 | Outgoing | 8/28/2022 22:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1620 | Outgoing | 8/31/2022 12:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1621 | Incoming | 8/31/2022 12:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1622 | Incoming | 8/31/2022 12:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1623 | Outgoing | 8/31/2022 22:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1624 | Incoming | 8/31/2022 22:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1625 | Outgoing | 8/31/2022 22:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1626 | Outgoing | 8/31/2022 22:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1627 | Outgoing | 9/3/2022 18:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1628 | Outgoing | 9/3/2022 20:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1629 | Outgoing | 9/3/2022 21:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1630 | Outgoing | 9/3/2022 21:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1631 | Outgoing | 9/4/2022 11:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1632 | Incoming | 9/4/2022 12:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1633 | Incoming | 9/4/2022 12:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1634 | Outgoing | 9/4/2022 16:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1635 | Incoming | 9/4/2022 18:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1636 | Outgoing | 9/5/2022 10:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1637 | Incoming | 9/5/2022 12:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1638 | Incoming | 9/5/2022 12:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1639 | Incoming | 9/5/2022 13:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1640 | Incoming | 9/5/2022 13:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1641 | Outgoing | 9/7/2022 8:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1642 | Outgoing | 9/8/2022 5:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1643 | Outgoing | 9/9/2022 17:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1644 | Outgoing | 9/10/2022 11:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1645 | Incoming | 9/10/2022 12:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1646 | Incoming | 9/10/2022 12:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1647 | Outgoing | 9/11/2022 18:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1648 | Incoming | 9/11/2022 22:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1649 | Incoming | 9/11/2022 22:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1650 | Outgoing | 9/14/2022 11:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1651 | Incoming | 9/14/2022 11:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1652 | Outgoing | 9/14/2022 16:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1653 | Outgoing | 9/15/2022 6:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1654 | Outgoing | 9/15/2022 15:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1655 | Outgoing | 9/15/2022 15:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1656 | Incoming | 9/15/2022 15:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1657 | Outgoing | 9/15/2022 15:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1658 | Incoming | 9/15/2022 15:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1659 | Incoming | 9/15/2022 15:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1660 | Outgoing | 9/15/2022 15:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1661 | Outgoing | 9/15/2022 15:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1662 | Incoming | 9/15/2022 15:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1663 | Incoming | 9/15/2022 15:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1664 | Outgoing | 9/15/2022 15:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1665 | Incoming | 9/15/2022 15:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1666 | Outgoing | 9/15/2022 19:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1667 | Outgoing | 9/16/2022 8:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1668 | Outgoing | 9/16/2022 18:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1669 | Incoming | 9/17/2022 19:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1670 | Incoming | 9/17/2022 19:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1671 | Outgoing | 9/17/2022 19:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1672 | Incoming | 9/17/2022 19:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1673 | Incoming | 9/17/2022 19:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1674 | Incoming | 9/17/2022 19:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1675 | Outgoing | 9/18/2022 5:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1676 | Outgoing | 9/18/2022 11:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1677 | Outgoing | 9/18/2022 12:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1678 | Outgoing | 9/18/2022 12:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1679 | Outgoing | 9/18/2022 12:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1680 | Outgoing | 9/18/2022 12:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1681 | Outgoing | 9/18/2022 12:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1682 | Incoming | 9/18/2022 12:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1683 | Outgoing | 9/18/2022 12:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1684 | Outgoing | 9/18/2022 13:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1685 | Incoming | 9/18/2022 13:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1686 | Outgoing | 9/18/2022 13:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1687 | Outgoing | 9/18/2022 13:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1688 | Outgoing | 9/18/2022 14:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1689 | Incoming | 9/18/2022 14:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1690 | Outgoing | 9/18/2022 15:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1691 | Outgoing | 9/18/2022 15:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1692 | Outgoing | 9/18/2022 15:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1693 | Incoming | 9/18/2022 15:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1694 | Outgoing | 9/18/2022 15:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1695 | Incoming | 9/18/2022 15:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1696 | Incoming | 9/18/2022 15:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1697 | Incoming | 9/18/2022 15:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1698 | Outgoing | 9/18/2022 15:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1699 | Outgoing | 9/18/2022 15:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1700 | Incoming | 9/18/2022 15:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1701 | Incoming | 9/18/2022 15:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1702 | Outgoing | 9/18/2022 15:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1703 | Incoming | 9/18/2022 15:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1704 | Outgoing | 9/18/2022 15:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1705 | Outgoing | 9/18/2022 16:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1706 | Incoming | 9/18/2022 20:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1707 | Incoming | 9/20/2022 10:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1708 | Outgoing | 9/20/2022 10:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1709 | Incoming | 9/20/2022 10:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1710 | Outgoing | 9/20/2022 19:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1711 | Incoming | 9/21/2022 16:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1712 | Incoming | 9/21/2022 16:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1713 | Outgoing | 9/21/2022 16:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1714 | Outgoing | 9/23/2022 20:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1715 | Incoming | 9/23/2022 20:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1716 | Outgoing | 9/23/2022 20:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1717 | Incoming | 9/23/2022 20:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1718 | Incoming | 9/23/2022 20:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1719 | Incoming | 9/23/2022 20:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1720 | Incoming | 9/23/2022 20:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1721 | Incoming | 9/23/2022 20:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1722 | Outgoing | 9/24/2022 9:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1723 | Incoming | 9/24/2022 10:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1724 | Incoming | 9/24/2022 22:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1725 | Outgoing | 9/24/2022 22:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1726 | Incoming | 9/24/2022 22:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1727 | Incoming | 9/24/2022 22:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1728 | Incoming | 9/24/2022 22:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1729 | Incoming | 9/24/2022 22:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1730 | Incoming | 9/24/2022 22:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1731 | Incoming | 9/24/2022 22:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1732 | Outgoing | 9/25/2022 9:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1733 | Outgoing | 9/26/2022 4:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1734 | Outgoing | 9/26/2022 4:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1735 | Outgoing | 9/26/2022 17:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1736 | Incoming | 9/26/2022 17:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1737 | Incoming | 9/26/2022 17:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1738 | Outgoing | 9/28/2022 18:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1739 | Incoming | 9/28/2022 18:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1740 | Incoming | 9/28/2022 18:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1741 | Incoming | 9/28/2022 20:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1742 | Incoming | 9/28/2022 20:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1743 | Outgoing | 9/28/2022 20:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1744 | Incoming | 9/28/2022 21:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1745 | Outgoing | 9/29/2022 12:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1746 | Incoming | 9/29/2022 12:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1747 | Incoming | 9/29/2022 12:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1748 | Outgoing | 9/29/2022 12:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1749 | Incoming | 9/29/2022 12:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1750 | Outgoing | 9/29/2022 12:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1751 | Incoming | 9/29/2022 13:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1752 | Incoming | 9/29/2022 13:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1753 | Outgoing | 9/29/2022 13:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1754 | Incoming | 9/29/2022 14:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1755 | Incoming | 9/30/2022 15:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1756 | Outgoing | 10/3/2022 13:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1757 | Outgoing | 10/5/2022 11:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1758 | Incoming | 10/5/2022 13:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1759 | Outgoing | 10/6/2022 12:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1760 | Outgoing | 10/7/2022 18:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1761 | Incoming | 10/10/2022 0:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1762 | Outgoing | 10/10/2022 6:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1763 | Outgoing | 10/10/2022 23:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1764 | Incoming | 10/10/2022 23:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1765 | Outgoing | 10/11/2022 12:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1766 | Outgoing | 10/12/2022 19:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1767 | Outgoing | 10/12/2022 20:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1768 | Outgoing | 10/13/2022 18:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1769 | Incoming | 10/13/2022 18:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1770 | Incoming | 10/13/2022 18:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1771 | Incoming | 10/13/2022 18:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1772 | Outgoing | 10/13/2022 19:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1773 | Outgoing | 10/14/2022 16:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1774 | Incoming | 10/14/2022 17:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1775 | Outgoing | 10/15/2022 13:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1776 | Incoming | 10/15/2022 13:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1777 | Incoming | 10/15/2022 13:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1778 | Outgoing | 10/15/2022 13:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1779 | Incoming | 10/15/2022 13:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1780 | Incoming | 10/15/2022 13:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1781 | Outgoing | 10/18/2022 1:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1782 | Outgoing | 10/18/2022 1:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1783 | Incoming | 10/18/2022 8:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1784 | Outgoing | 10/18/2022 10:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1785 | Incoming | 10/19/2022 10:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1786 | Incoming | 10/19/2022 10:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1787 | Outgoing | 10/19/2022 10:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1788 | Incoming | 10/19/2022 10:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1789 | Incoming | 10/19/2022 10:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1790 | Outgoing | 10/20/2022 12:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1791 | Incoming | 10/20/2022 14:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1792 | Incoming | 10/20/2022 14:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1793 | Outgoing | 10/20/2022 14:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1794 | Outgoing | 10/20/2022 23:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1795 | Outgoing | 10/22/2022 5:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1796 | Outgoing | 10/22/2022 5:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1797 | Outgoing | 10/22/2022 11:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1798 | Outgoing | 10/23/2022 11:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1799 | Incoming | 10/23/2022 11:19 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1800 | Outgoing | 10/23/2022 11:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1801 | Outgoing | 10/24/2022 3:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1802 | Outgoing | 10/24/2022 3:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1803 | Outgoing | 10/24/2022 9:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1804 | Incoming | 10/24/2022 9:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1805 | Incoming | 10/24/2022 9:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1806 | Incoming | 10/24/2022 9:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1807 | Incoming | 10/24/2022 9:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1808 | Outgoing | 10/24/2022 9:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1809 | Incoming | 10/24/2022 9:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1810 | Outgoing | 10/24/2022 9:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1811 | Outgoing | 10/25/2022 10:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1812 | Outgoing | 10/25/2022 11:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1813 | Outgoing | 10/27/2022 4:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1814 | Outgoing | 10/28/2022 7:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1815 | Outgoing | 10/29/2022 0:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1816 | Incoming | 10/29/2022 0:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1817 | Outgoing | 10/29/2022 0:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1818 | Incoming | 10/29/2022 0:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1819 | Outgoing | 10/29/2022 0:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1820 | Failed | 10/29/2022 0:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1821 | Failed | 10/29/2022 0:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1822 | Failed | 10/29/2022 0:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1823 | Incoming | 10/29/2022 0:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1824 | Outgoing | 10/29/2022 1:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1825 | Outgoing | 10/29/2022 1:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1826 | Incoming | 10/29/2022 1:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1827 | Outgoing | 10/29/2022 1:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1828 | Outgoing | 10/29/2022 1:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1829 | Outgoing | 10/29/2022 1:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1830 | Outgoing | 10/29/2022 1:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1831 | Outgoing | 10/29/2022 1:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1832 | Failed | 10/29/2022 1:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1833 | Incoming | 10/29/2022 1:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1834 | Failed | 10/29/2022 1:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1835 | Outgoing | 10/29/2022 1:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1836 | Outgoing | 10/29/2022 2:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1837 | Outgoing | 10/29/2022 2:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1838 | Outgoing | 10/29/2022 2:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1839 | Outgoing | 10/29/2022 2:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1840 | Outgoing | 10/29/2022 2:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1841 | Outgoing | 10/29/2022 2:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1842 | Outgoing | 10/29/2022 2:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1843 | Outgoing | 10/29/2022 7:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1844 | Outgoing | 11/3/2022 9:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1845 | Outgoing | 11/5/2022 22:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1846 | Outgoing | 11/6/2022 0:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1847 | Outgoing | 11/6/2022 5:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1848 | Outgoing | 11/6/2022 8:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1849 | Outgoing | 11/6/2022 13:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1850 | Incoming | 11/6/2022 14:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1851 | Incoming | 11/6/2022 14:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1852 | Outgoing | 11/6/2022 15:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1853 | Outgoing | 11/7/2022 4:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1854 | Outgoing | 11/7/2022 4:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1855 | Outgoing | 11/7/2022 14:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1856 | Incoming | 11/7/2022 14:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1857 | Outgoing | 11/7/2022 14:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1858 | Outgoing | 11/8/2022 5:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1859 | Incoming | 11/8/2022 9:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1860 | Incoming | 11/8/2022 17:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1861 | Outgoing | 11/8/2022 17:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1862 | Incoming | 11/8/2022 19:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1863 | Outgoing | 11/8/2022 19:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1864 | Outgoing | 11/9/2022 12:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1865 | Outgoing | 11/9/2022 15:20 | https://electrek.co/2022/11/08/nikola-partners-chargepoint-will-sell-charging-solutions-to-fleets/#amp_tf=From%20%251%24s&aoh=16680183161464&csi=0&referrer=https%3A%2F%2Fwww.google.com&ampshare=https%3A%2F%2Felectrek.co%2F2022%2F11%2F08%2Fnikola-partners-chargepoint-will-sell-charging-solutions-to-fleets%2F | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000337 |
| 1866 | Outgoing | 11/10/2022 7:16 | New Hampshire?  Lake winnepesaki? Go from 9% state tax to none.<br><br>Don't remember but I think NH ocean shore is bland<br><br>Or Florida. Why just eliminate 4% when you can eliminate 9%? | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000337 |
| 1867 | Outgoing | 11/10/2022 7:19 | My mistake. I forgot that I would be paying 5% to utah anyways. Because land is there. Not sure on money from Trevor. Will have to check | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000337 |
| 1868 | Outgoing | 11/11/2022 16:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1869 | Outgoing | 11/12/2022 13:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1870 | Incoming | 11/12/2022 14:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1871 | Outgoing | 11/12/2022 14:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1872 | Outgoing | 11/13/2022 20:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1873 | Incoming | 11/13/2022 20:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1874 | Incoming | 11/13/2022 20:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1875 | Incoming | 11/13/2022 20:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1876 | Outgoing | 11/14/2022 13:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1877 | Outgoing | 11/14/2022 17:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1878 | Incoming | 11/15/2022 12:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1879 | Incoming | 11/16/2022 16:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1880 | Incoming | 11/16/2022 16:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1881 | Outgoing | 11/16/2022 16:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1882 | Incoming | 11/16/2022 16:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1883 | Incoming | 11/16/2022 19:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1884 | Outgoing | 11/16/2022 19:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1885 | Incoming | 11/17/2022 19:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1886 | Incoming | 11/17/2022 19:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1887 | Outgoing | 11/17/2022 19:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1888 | Outgoing | 11/18/2022 13:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1889 | Incoming | 11/18/2022 19:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1890 | Outgoing | 11/18/2022 19:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1891 | Incoming | 11/18/2022 19:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1892 | Outgoing | 11/19/2022 15:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1893 | Outgoing | 11/19/2022 19:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1894 | Incoming | 11/19/2022 22:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1895 | Incoming | 11/19/2022 22:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1896 | Outgoing | 11/20/2022 17:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1897 | Outgoing | 11/20/2022 17:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1898 | Incoming | 11/21/2022 10:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1899 | Outgoing | 11/21/2022 15:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1900 | Incoming | 11/21/2022 15:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1901 | Incoming | 11/21/2022 15:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1902 | Outgoing | 11/21/2022 15:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1903 | Incoming | 11/21/2022 15:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1904 | Incoming | 11/21/2022 15:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1905 | Outgoing | 11/21/2022 15:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1906 | Incoming | 11/21/2022 15:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1907 | Outgoing | 11/21/2022 16:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1908 | Incoming | 11/21/2022 16:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1909 | Incoming | 11/21/2022 16:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1910 | Incoming | 11/21/2022 16:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1911 | Outgoing | 11/21/2022 16:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1912 | Incoming | 11/21/2022 16:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1913 | Outgoing | 11/21/2022 17:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1914 | Incoming | 11/21/2022 17:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1915 | Incoming | 11/21/2022 17:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1916 | Incoming | 11/21/2022 17:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1917 | Outgoing | 11/22/2022 22:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1918 | Incoming | 11/24/2022 12:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1919 | Outgoing | 11/24/2022 13:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1920 | Outgoing | 11/24/2022 14:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1921 | Outgoing | 11/24/2022 14:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1922 | Incoming | 11/24/2022 14:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1923 | Incoming | 11/24/2022 14:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1924 | Outgoing | 11/24/2022 17:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1925 | Incoming | 11/26/2022 16:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1926 | Outgoing | 11/26/2022 16:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1927 | Outgoing | 11/26/2022 17:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1928 | Outgoing | 11/27/2022 11:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1929 | Outgoing | 11/27/2022 11:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1930 | Outgoing | 11/28/2022 10:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1931 | Incoming | 11/28/2022 10:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1932 | Incoming | 11/28/2022 10:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1933 | Outgoing | 11/28/2022 10:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1934 | Incoming | 11/28/2022 10:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1935 | Incoming | 11/28/2022 10:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1936 | Outgoing | 11/28/2022 10:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1937 | Incoming | 11/28/2022 10:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1938 | Outgoing | 11/28/2022 11:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1939 | Outgoing | 11/29/2022 9:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1940 | Outgoing | 11/29/2022 9:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1941 | Incoming | 11/29/2022 9:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1942 | Incoming | 11/29/2022 9:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1943 | Outgoing | 11/30/2022 14:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1944 | Outgoing | 11/30/2022 16:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1945 | Outgoing | 11/30/2022 17:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1946 | Incoming | 11/30/2022 17:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1947 | Outgoing | 11/30/2022 17:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1948 | Incoming | 11/30/2022 20:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1949 | Outgoing | 11/30/2022 20:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1950 | Outgoing | 12/1/2022 16:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1951 | Outgoing | 12/1/2022 18:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1952 | Incoming | 12/1/2022 18:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1953 | Outgoing | 12/1/2022 18:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1954 | Incoming | 12/1/2022 18:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1955 | Incoming | 12/1/2022 18:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1956 | Incoming | 12/1/2022 18:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1957 | Incoming | 12/1/2022 18:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1958 | Outgoing | 12/1/2022 18:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1959 | Outgoing | 12/1/2022 18:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1960 | Incoming | 12/1/2022 18:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1961 | Incoming | 12/2/2022 18:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1962 | Outgoing | 12/2/2022 18:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1963 | Incoming | 12/2/2022 18:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1964 | Outgoing | 12/3/2022 11:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1965 | Outgoing | 12/3/2022 11:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1966 | Outgoing | 12/5/2022 5:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1967 | Outgoing | 12/5/2022 14:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1968 | Outgoing | 12/5/2022 14:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1969 | Outgoing | 12/6/2022 15:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1970 | Outgoing | 12/6/2022 21:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1971 | Outgoing | 12/6/2022 22:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1972 | Outgoing | 12/7/2022 9:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1973 | Outgoing | 12/7/2022 10:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1974 | Outgoing | 12/7/2022 19:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1975 | Outgoing | 12/9/2022 11:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1976 | Outgoing | 12/10/2022 17:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1977 | Outgoing | 12/11/2022 15:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1978 | Outgoing | 12/12/2022 19:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 1979 | Incoming | 12/12/2022 19:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1980 | Outgoing | 12/12/2022 19:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1981 | Incoming | 12/12/2022 19:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1982 | Outgoing | 12/12/2022 20:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1983 | Outgoing | 12/13/2022 18:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1984 | Outgoing | 12/14/2022 14:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1985 | Incoming | 12/14/2022 14:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1986 | Incoming | 12/14/2022 14:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1987 | Outgoing | 12/14/2022 14:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1988 | Outgoing | 12/15/2022 5:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1989 | Outgoing | 12/15/2022 5:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1990 | Outgoing | 12/15/2022 5:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1991 | Outgoing | 12/16/2022 20:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1992 | Outgoing | 12/16/2022 20:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1993 | Incoming | 12/16/2022 21:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1994 | Incoming | 12/16/2022 21:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 1995 | Outgoing | 12/17/2022 15:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1996 | Outgoing | 12/18/2022 17:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1997 | Outgoing | 12/18/2022 19:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1998 | Outgoing | 12/20/2022 6:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 1999 | Outgoing | 12/21/2022 13:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2000 | Outgoing | 12/22/2022 10:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2001 | Outgoing | 12/22/2022 11:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2002 | Outgoing | 12/22/2022 14:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2003 | Outgoing | 12/22/2022 19:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2004 | Incoming | 12/22/2022 20:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2005 | Incoming | 12/22/2022 20:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2006 | Outgoing | 12/22/2022 20:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2007 | Outgoing | 12/24/2022 7:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2008 | Outgoing | 12/24/2022 7:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2009 | Outgoing | 12/25/2022 8:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2010 | Outgoing | 12/27/2022 15:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2011 | Outgoing | 12/27/2022 15:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2012 | Incoming | 12/27/2022 15:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2013 | Incoming | 12/27/2022 15:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2014 | Outgoing | 12/27/2022 15:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2015 | Outgoing | 12/28/2022 5:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2016 | Outgoing | 12/28/2022 5:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2017 | Outgoing | 12/29/2022 4:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2018 | Outgoing | 12/29/2022 4:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2019 | Outgoing | 12/29/2022 8:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2020 | Outgoing | 12/30/2022 15:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2021 | Incoming | 12/30/2022 16:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2022 | Incoming | 12/30/2022 16:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2023 | Outgoing | 12/30/2022 17:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2024 | Outgoing | 1/1/2023 7:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2025 | Outgoing | 1/1/2023 18:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2026 | Outgoing | 1/2/2023 20:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2027 | Incoming | 1/2/2023 21:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2028 | Outgoing | 1/3/2023 12:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2029 | Incoming | 1/3/2023 12:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2030 | Outgoing | 1/4/2023 11:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2031 | Outgoing | 1/4/2023 11:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2032 | Outgoing | 1/4/2023 18:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2033 | Outgoing | 1/4/2023 18:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2034 | Outgoing | 1/4/2023 18:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2035 | Incoming | 1/4/2023 19:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2036 | Incoming | 1/4/2023 19:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2037 | Outgoing | 1/4/2023 20:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2038 | Outgoing | 1/5/2023 7:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2039 | Outgoing | 1/5/2023 7:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2040 | Outgoing | 1/5/2023 7:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2041 | Outgoing | 1/5/2023 7:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2042 | Outgoing | 1/5/2023 8:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2043 | Outgoing | 1/5/2023 19:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2044 | Outgoing | 1/5/2023 19:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2045 | Outgoing | 1/5/2023 19:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2046 | Outgoing | 1/5/2023 20:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2047 | Outgoing | 1/5/2023 20:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2048 | Outgoing | 1/5/2023 20:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2049 | Incoming | 1/5/2023 23:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2050 | Incoming | 1/5/2023 23:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2051 | Incoming | 1/5/2023 23:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2052 | Outgoing | 1/6/2023 8:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2053 | Outgoing | 1/6/2023 12:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2054 | Outgoing | 1/6/2023 12:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2055 | Outgoing | 1/6/2023 14:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2056 | Outgoing | 1/6/2023 14:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2057 | Outgoing | 1/6/2023 16:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2058 | Outgoing | 1/6/2023 16:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2059 | Outgoing | 1/6/2023 16:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2060 | Outgoing | 1/6/2023 16:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2061 | Outgoing | 1/6/2023 17:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2062 | Outgoing | 1/8/2023 17:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2063 | Outgoing | 1/9/2023 11:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2064 | Outgoing | 1/9/2023 15:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2065 | Outgoing | 1/9/2023 15:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2066 | Outgoing | 1/9/2023 16:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2067 | Outgoing | 1/10/2023 19:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2068 | Incoming | 1/11/2023 10:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2069 | Incoming | 1/11/2023 11:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2070 | Outgoing | 1/11/2023 17:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2071 | Outgoing | 1/11/2023 17:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2072 | Outgoing | 1/12/2023 15:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2073 | Incoming | 1/12/2023 16:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2074 | Outgoing | 1/12/2023 16:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2075 | Incoming | 1/12/2023 16:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2076 | Incoming | 1/12/2023 16:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2077 | Incoming | 1/12/2023 16:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2078 | Incoming | 1/12/2023 16:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2079 | Outgoing | 1/12/2023 16:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2080 | Incoming | 1/12/2023 16:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2081 | Incoming | 1/12/2023 16:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2082 | Incoming | 1/12/2023 16:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2083 | Outgoing | 1/12/2023 16:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2084 | Incoming | 1/12/2023 18:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2085 | Incoming | 1/12/2023 18:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2086 | Incoming | 1/13/2023 10:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2087 | Incoming | 1/13/2023 10:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2088 | Outgoing | 1/13/2023 11:42 | http://l.hms.pt/1546/591/1808214/377 89096/0/Wu | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000338 |
| 2089 | Outgoing | 1/13/2023 11:42 | Trevor's | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000338 |
| 2090 | Outgoing | 1/13/2023 17:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2091 | Incoming | 1/13/2023 17:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2092 | Incoming | 1/13/2023 20:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2093 | Incoming | 1/13/2023 20:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2094 | Incoming | 1/13/2023 20:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2095 | Outgoing | 1/13/2023 20:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2096 | Outgoing | 1/14/2023 16:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2097 | Incoming | 1/14/2023 16:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2098 | Outgoing | 1/15/2023 11:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2099 | Outgoing | 1/15/2023 13:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2100 | Outgoing | 1/17/2023 6:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2101 | Outgoing | 1/17/2023 6:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2102 | Outgoing | 1/17/2023 7:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2103 | Outgoing | 1/17/2023 12:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2104 | Outgoing | 1/17/2023 13:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2105 | Outgoing | 1/17/2023 13:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2106 | Outgoing | 1/18/2023 9:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2107 | Outgoing | 1/18/2023 15:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2108 | Outgoing | 1/18/2023 16:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2109 | Incoming | 1/18/2023 17:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2110 | Outgoing | 1/19/2023 7:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2111 | Outgoing | 1/19/2023 7:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2112 | Outgoing | 1/19/2023 10:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2113 | Incoming | 1/20/2023 10:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2114 | Outgoing | 1/20/2023 10:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2115 | Outgoing | 1/20/2023 15:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2116 | Incoming | 1/20/2023 15:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2117 | Outgoing | 1/20/2023 15:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2118 | Outgoing | 1/20/2023 15:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2119 | Incoming | 1/20/2023 15:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2120 | Outgoing | 1/20/2023 17:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2121 | Incoming | 1/20/2023 18:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2122 | Outgoing | 1/20/2023 18:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2123 | Incoming | 1/20/2023 19:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2124 | Outgoing | 1/20/2023 19:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2125 | Outgoing | 1/21/2023 12:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2126 | Outgoing | 1/21/2023 12:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2127 | Outgoing | 1/21/2023 20:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2128 | Outgoing | 1/21/2023 21:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2129 | Outgoing | 1/21/2023 21:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2130 | Outgoing | 1/21/2023 22:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2131 | Incoming | 1/22/2023 11:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2132 | Outgoing | 1/22/2023 15:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2133 | Outgoing | 1/22/2023 15:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2134 | Incoming | 1/22/2023 20:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2135 | Outgoing | 1/23/2023 9:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2136 | Outgoing | 1/23/2023 22:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2137 | Incoming | 1/23/2023 23:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2138 | Incoming | 1/23/2023 23:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2139 | Outgoing | 1/24/2023 16:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2140 | Incoming | 1/24/2023 16:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2141 | Incoming | 1/24/2023 16:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2142 | Incoming | 1/24/2023 16:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2143 | Outgoing | 1/24/2023 16:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2144 | Outgoing | 1/25/2023 11:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2145 | Outgoing | 1/25/2023 16:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2146 | Outgoing | 1/25/2023 16:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2147 | Outgoing | 1/25/2023 17:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2148 | Incoming | 1/25/2023 18:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2149 | Outgoing | 1/25/2023 23:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2150 | Outgoing | 1/25/2023 23:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2151 | Outgoing | 1/26/2023 18:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2152 | Incoming | 1/26/2023 18:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2153 | Incoming | 1/26/2023 18:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2154 | Incoming | 1/26/2023 19:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2155 | Outgoing | 1/26/2023 19:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2156 | Outgoing | 1/26/2023 19:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2157 | Incoming | 1/26/2023 19:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2158 | Outgoing | 1/26/2023 19:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2159 | Outgoing | 1/26/2023 20:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2160 | Outgoing | 1/26/2023 20:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2161 | Outgoing | 1/26/2023 20:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2162 | Outgoing | 1/26/2023 21:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2163 | Outgoing | 1/26/2023 23:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2164 | Outgoing | 1/27/2023 11:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2165 | Outgoing | 1/27/2023 11:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2166 | Outgoing | 1/27/2023 11:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2167 | Outgoing | 1/27/2023 11:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2168 | Outgoing | 1/27/2023 16:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2169 | Outgoing | 1/27/2023 18:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2170 | Outgoing | 1/27/2023 18:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2171 | Outgoing | 1/27/2023 18:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2172 | Outgoing | 1/27/2023 18:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2173 | Outgoing | 1/27/2023 19:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2174 | Outgoing | 1/28/2023 15:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2175 | Incoming | 1/28/2023 15:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2176 | Outgoing | 1/29/2023 16:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2177 | Outgoing | 1/29/2023 17:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2178 | Outgoing | 1/29/2023 19:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2179 | Outgoing | 1/29/2023 19:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2180 | Incoming | 1/30/2023 9:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2181 | Incoming | 1/30/2023 9:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2182 | Outgoing | 1/30/2023 9:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2183 | Incoming | 1/30/2023 9:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2184 | Outgoing | 2/1/2023 4:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2185 | Outgoing | 2/1/2023 9:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2186 | Incoming | 2/1/2023 9:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2187 | Outgoing | 2/1/2023 11:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2188 | Outgoing | 2/1/2023 11:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2189 | Incoming | 2/1/2023 12:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2190 | Incoming | 2/1/2023 12:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2191 | Incoming | 2/1/2023 12:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2192 | Outgoing | 2/1/2023 12:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2193 | Incoming | 2/1/2023 12:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2194 | Outgoing | 2/1/2023 16:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2195 | Outgoing | 2/2/2023 15:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2196 | Outgoing | 2/2/2023 15:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2197 | Outgoing | 2/2/2023 16:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2198 | Outgoing | 2/3/2023 11:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2199 | Outgoing | 2/3/2023 19:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2200 | Outgoing | 2/4/2023 20:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2201 | Outgoing | 2/4/2023 20:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2202 | Incoming | 2/4/2023 20:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2203 | Outgoing | 2/5/2023 19:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2204 | Incoming | 2/5/2023 19:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2205 | Incoming | 2/5/2023 19:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2206 | Incoming | 2/5/2023 19:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2207 | Outgoing | 2/5/2023 21:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2208 | Outgoing | 2/5/2023 21:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2209 | Outgoing | 2/5/2023 22:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2210 | Outgoing | 2/6/2023 8:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2211 | Outgoing | 2/6/2023 11:44 | Class action against Trevor dismissed ! | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000339 |
| 2212 | Outgoing | 2/6/2023 17:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2213 | Outgoing | 2/6/2023 17:54 | Class action against Trevor should be easily resurrected. But will slide them further behind me | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000339 |
| 2214 | Outgoing | 2/7/2023 7:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2215 | Outgoing | 2/8/2023 21:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2216 | Outgoing | 2/8/2023 21:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2217 | Incoming | 2/9/2023 3:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2218 | Outgoing | 2/9/2023 8:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2219 | Outgoing | 2/9/2023 17:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2220 | Incoming | 2/9/2023 17:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2221 | Outgoing | 2/9/2023 17:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2222 | Outgoing | 2/10/2023 7:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2223 | Outgoing | 2/10/2023 7:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2224 | Outgoing | 2/10/2023 7:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2225 | Outgoing | 2/10/2023 7:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2226 | Outgoing | 2/10/2023 7:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2227 | Outgoing | 2/10/2023 14:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2228 | Outgoing | 2/10/2023 14:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2229 | Outgoing | 2/10/2023 18:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2230 | Outgoing | 2/11/2023 4:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2231 | Outgoing | 2/11/2023 18:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2232 | Outgoing | 2/12/2023 7:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2233 | Incoming | 2/12/2023 12:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2234 | Incoming | 2/12/2023 13:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2235 | Incoming | 2/12/2023 13:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2236 | Outgoing | 2/12/2023 13:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2237 | Outgoing | 2/12/2023 19:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2238 | Outgoing | 2/13/2023 19:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2239 | Outgoing | 2/13/2023 19:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2240 | Outgoing | 2/16/2023 7:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2241 | Outgoing | 2/16/2023 7:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2242 | Incoming | 2/16/2023 16:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2243 | Outgoing | 2/16/2023 18:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2244 | Outgoing | 2/17/2023 11:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2245 | Outgoing | 2/17/2023 15:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2246 | Outgoing | 2/17/2023 20:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2247 | Incoming | 2/17/2023 22:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2248 | Outgoing | 2/17/2023 22:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2249 | Outgoing | 2/18/2023 7:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2250 | Outgoing | 2/18/2023 9:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2251 | Incoming | 2/18/2023 11:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2252 | Outgoing | 2/18/2023 13:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2253 | Outgoing | 2/18/2023 16:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2254 | Outgoing | 2/19/2023 7:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2255 | Outgoing | 2/20/2023 13:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2256 | Outgoing | 2/20/2023 13:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2257 | Outgoing | 2/20/2023 13:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2258 | Outgoing | 2/21/2023 18:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2259 | Outgoing | 2/22/2023 11:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2260 | Incoming | 2/22/2023 11:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2261 | Incoming | 2/22/2023 11:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2262 | Incoming | 2/22/2023 11:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2263 | Incoming | 2/22/2023 11:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2264 | Outgoing | 2/22/2023 11:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2265 | Outgoing | 2/22/2023 13:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2266 | Outgoing | 2/23/2023 6:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2267 | Outgoing | 2/23/2023 6:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2268 | Outgoing | 2/23/2023 8:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2269 | Outgoing | 2/23/2023 12:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2270 | Incoming | 2/23/2023 13:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2271 | Incoming | 2/23/2023 13:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2272 | Outgoing | 2/23/2023 13:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2273 | Incoming | 2/23/2023 13:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2274 | Incoming | 2/23/2023 13:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2275 | Incoming | 2/23/2023 13:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2276 | Incoming | 2/23/2023 13:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2277 | Outgoing | 2/23/2023 13:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2278 | Incoming | 2/23/2023 13:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2279 | Incoming | 2/23/2023 13:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2280 | Incoming | 2/23/2023 13:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2281 | Outgoing | 2/23/2023 14:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2282 | Outgoing | 2/24/2023 15:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2283 | Outgoing | 2/24/2023 21:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2284 | Incoming | 2/24/2023 21:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2285 | Incoming | 2/24/2023 21:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2286 | Incoming | 2/24/2023 21:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2287 | Outgoing | 2/24/2023 22:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2288 | Outgoing | 2/25/2023 7:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2289 | Incoming | 2/25/2023 17:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2290 | Outgoing | 2/26/2023 5:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2291 | Outgoing | 2/26/2023 6:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2292 | Outgoing | 2/26/2023 16:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2293 | Incoming | 2/26/2023 17:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2294 | Outgoing | 2/26/2023 17:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2295 | Outgoing | 2/26/2023 22:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2296 | Outgoing | 2/26/2023 22:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2297 | Outgoing | 2/27/2023 16:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2298 | Outgoing | 2/27/2023 16:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2299 | Outgoing | 2/27/2023 16:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2300 | Outgoing | 2/27/2023 22:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2301 | Outgoing | 2/27/2023 22:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2302 | Outgoing | 2/28/2023 20:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2303 | Outgoing | 3/1/2023 8:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2304 | Outgoing | 3/1/2023 8:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2305 | Outgoing | 3/1/2023 13:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2306 | Outgoing | 3/1/2023 20:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2307 | Outgoing | 3/2/2023 6:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2308 | Outgoing | 3/2/2023 7:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2309 | Incoming | 3/2/2023 8:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2310 | Incoming | 3/2/2023 8:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2311 | Outgoing | 3/2/2023 10:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2312 | Incoming | 3/2/2023 10:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2313 | Outgoing | 3/2/2023 11:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2314 | Incoming | 3/2/2023 11:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2315 | Outgoing | 3/2/2023 12:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2316 | Outgoing | 3/2/2023 14:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2317 | Outgoing | 3/2/2023 15:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2318 | Outgoing | 3/4/2023 7:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2319 | Outgoing | 3/4/2023 7:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2320 | Outgoing | 3/4/2023 7:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2321 | Outgoing | 3/4/2023 7:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2322 | Outgoing | 3/4/2023 20:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2323 | Outgoing | 3/5/2023 14:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2324 | Outgoing | 3/5/2023 14:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2325 | Outgoing | 3/5/2023 14:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2326 | Incoming | 3/5/2023 23:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2327 | Outgoing | 3/6/2023 6:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2328 | Outgoing | 3/6/2023 7:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2329 | Outgoing | 3/6/2023 9:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2330 | Outgoing | 3/6/2023 11:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2331 | Outgoing | 3/6/2023 13:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2332 | Outgoing | 3/6/2023 13:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2333 | Outgoing | 3/7/2023 8:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2334 | Incoming | 3/7/2023 13:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2335 | Outgoing | 3/7/2023 13:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2336 | Incoming | 3/7/2023 15:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2337 | Outgoing | 3/7/2023 16:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2338 | Outgoing | 3/7/2023 20:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2339 | Outgoing | 3/7/2023 22:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2340 | Outgoing | 3/8/2023 4:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2341 | Outgoing | 3/8/2023 4:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2342 | Outgoing | 3/8/2023 5:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2343 | Outgoing | 3/8/2023 11:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2344 | Incoming | 3/8/2023 11:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2345 | Outgoing | 3/8/2023 11:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2346 | Outgoing | 3/8/2023 12:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2347 | Incoming | 3/8/2023 12:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2348 | Incoming | 3/8/2023 12:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2349 | Outgoing | 3/8/2023 12:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2350 | Outgoing | 3/8/2023 20:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2351 | Outgoing | 3/9/2023 12:32 | If and when Trevor money then RE for sure or open a family office? | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | LH_00000340 |
| 2352 | Outgoing | 3/9/2023 12:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2353 | Outgoing | 3/9/2023 13:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2354 | Outgoing | 3/9/2023 16:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2355 | Outgoing | 3/10/2023 9:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2356 | Outgoing | 3/10/2023 9:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2357 | Outgoing | 3/10/2023 11:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2358 | Outgoing | 3/10/2023 14:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2359 | Outgoing | 3/10/2023 16:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2360 | Outgoing | 3/10/2023 18:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2361 | Incoming | 3/10/2023 19:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2362 | Outgoing | 3/11/2023 14:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2363 | Incoming | 3/11/2023 14:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2364 | Outgoing | 3/11/2023 14:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2365 | Incoming | 3/11/2023 14:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2366 | Incoming | 3/11/2023 14:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2367 | Outgoing | 3/11/2023 14:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2368 | Outgoing | 3/11/2023 19:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2369 | Outgoing | 3/12/2023 9:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2370 | Outgoing | 3/12/2023 12:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2371 | Outgoing | 3/12/2023 12:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2372 | Outgoing | 3/14/2023 8:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2373 | Outgoing | 3/14/2023 8:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2374 | Outgoing | 3/14/2023 16:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2375 | Outgoing | 3/14/2023 17:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2376 | Outgoing | 3/14/2023 18:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2377 | Outgoing | 3/14/2023 20:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2378 | Incoming | 3/14/2023 20:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2379 | Incoming | 3/14/2023 20:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2380 | Outgoing | 3/15/2023 12:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2381 | Outgoing | 3/15/2023 12:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2382 | Outgoing | 3/15/2023 15:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2383 | Outgoing | 3/16/2023 16:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2384 | Incoming | 3/16/2023 16:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2385 | Outgoing | 3/16/2023 17:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2386 | Outgoing | 3/16/2023 18:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2387 | Outgoing | 3/16/2023 21:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2388 | Outgoing | 3/17/2023 8:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2389 | Outgoing | 3/17/2023 14:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2390 | Outgoing | 3/18/2023 15:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2391 | Outgoing | 3/18/2023 16:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2392 | Incoming | 3/18/2023 17:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2393 | Outgoing | 3/19/2023 17:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2394 | Outgoing | 3/19/2023 17:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2395 | Outgoing | 3/19/2023 17:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2396 | Outgoing | 3/19/2023 22:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2397 | Outgoing | 3/20/2023 7:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2398 | Outgoing | 3/20/2023 8:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2399 | Outgoing | 3/20/2023 18:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2400 | Incoming | 3/20/2023 18:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2401 | Incoming | 3/20/2023 18:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2402 | Outgoing | 3/20/2023 22:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2403 | Outgoing | 3/21/2023 10:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2404 | Incoming | 3/21/2023 10:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2405 | Outgoing | 3/21/2023 10:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2406 | Outgoing | 3/21/2023 15:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2407 | Incoming | 3/21/2023 16:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2408 | Outgoing | 3/21/2023 16:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2409 | Incoming | 3/21/2023 16:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2410 | Outgoing | 3/22/2023 10:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2411 | Outgoing | 3/22/2023 10:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2412 | Outgoing | 3/23/2023 5:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2413 | Outgoing | 3/23/2023 18:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2414 | Outgoing | 3/23/2023 18:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2415 | Incoming | 3/23/2023 18:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2416 | Outgoing | 3/23/2023 18:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2417 | Incoming | 3/23/2023 22:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2418 | Incoming | 3/23/2023 22:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2419 | Outgoing | 3/25/2023 18:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2420 | Outgoing | 3/25/2023 18:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2421 | Outgoing | 3/25/2023 18:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2422 | Incoming | 3/25/2023 18:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2423 | Incoming | 3/25/2023 18:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2424 | Outgoing | 3/25/2023 18:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2425 | Incoming | 3/25/2023 18:19 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2426 | Incoming | 3/25/2023 18:19 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2427 | Outgoing | 3/25/2023 18:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2428 | Outgoing | 3/25/2023 22:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2429 | Incoming | 3/26/2023 7:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2430 | Outgoing | 3/26/2023 7:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2431 | Incoming | 3/26/2023 8:19 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2432 | Outgoing | 3/26/2023 8:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2433 | Outgoing | 3/26/2023 8:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2434 | Outgoing | 3/26/2023 8:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2435 | Incoming | 3/26/2023 10:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2436 | Incoming | 3/26/2023 10:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2437 | Outgoing | 3/26/2023 14:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2438 | Outgoing | 3/26/2023 14:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2439 | Outgoing | 3/27/2023 9:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2440 | Incoming | 3/27/2023 9:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2441 | Outgoing | 3/27/2023 10:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2442 | Outgoing | 3/27/2023 10:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2443 | Incoming | 3/27/2023 10:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2444 | Incoming | 3/27/2023 10:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2445 | Outgoing | 3/28/2023 7:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2446 | Outgoing | 3/29/2023 6:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2447 | Outgoing | 3/29/2023 6:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2448 | Outgoing | 3/29/2023 15:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2449 | Incoming | 3/29/2023 19:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2450 | Outgoing | 3/30/2023 5:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2451 | Incoming | 3/30/2023 11:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2452 | Incoming | 3/30/2023 11:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2453 | Outgoing | 3/30/2023 11:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2454 | Outgoing | 3/30/2023 18:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2455 | Incoming | 3/30/2023 19:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2456 | Outgoing | 3/31/2023 8:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2457 | Outgoing | 3/31/2023 8:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2458 | Outgoing | 3/31/2023 14:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2459 | Outgoing | 3/31/2023 17:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2460 | Outgoing | 4/1/2023 6:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2461 | Outgoing | 4/1/2023 7:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2462 | Outgoing | 4/1/2023 17:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2463 | Outgoing | 4/3/2023 18:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2464 | Incoming | 4/3/2023 18:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2465 | Incoming | 4/4/2023 9:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2466 | Outgoing | 4/4/2023 18:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2467 | Incoming | 4/4/2023 18:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2468 | Incoming | 4/6/2023 16:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2469 | Outgoing | 4/6/2023 20:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2470 | Outgoing | 4/6/2023 20:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2471 | Outgoing | 4/6/2023 20:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2472 | Outgoing | 4/6/2023 20:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2473 | Outgoing | 4/7/2023 10:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2474 | Incoming | 4/7/2023 10:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2475 | Incoming | 4/7/2023 10:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2476 | Incoming | 4/7/2023 10:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2477 | Outgoing | 4/7/2023 10:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2478 | Incoming | 4/7/2023 10:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2479 | Incoming | 4/7/2023 10:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2480 | Outgoing | 4/7/2023 10:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2481 | Outgoing | 4/8/2023 9:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2482 | Incoming | 4/8/2023 9:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2483 | Incoming | 4/8/2023 9:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2484 | Outgoing | 4/8/2023 9:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2485 | Outgoing | 4/8/2023 9:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2486 | Outgoing | 4/8/2023 10:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2487 | Outgoing | 4/8/2023 12:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2488 | Incoming | 4/8/2023 13:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2489 | Incoming | 4/8/2023 13:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2490 | Outgoing | 4/8/2023 21:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2491 | Incoming | 4/8/2023 21:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2492 | Incoming | 4/8/2023 21:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2493 | Outgoing | 4/8/2023 21:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2494 | Incoming | 4/8/2023 21:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2495 | Outgoing | 4/8/2023 21:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2496 | Incoming | 4/8/2023 21:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2497 | Outgoing | 4/8/2023 21:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2498 | Outgoing | 4/9/2023 1:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2499 | Outgoing | 4/9/2023 1:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2500 | Outgoing | 4/9/2023 8:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2501 | Outgoing | 4/9/2023 15:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2502 | Outgoing | 4/9/2023 17:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2503 | Outgoing | 4/9/2023 18:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2504 | Outgoing | 4/9/2023 18:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2505 | Outgoing | 4/9/2023 18:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2506 | Incoming | 4/9/2023 18:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2507 | Incoming | 4/9/2023 18:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2508 | Incoming | 4/9/2023 18:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2509 | Outgoing | 4/9/2023 18:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2510 | Incoming | 4/9/2023 18:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2511 | Incoming | 4/9/2023 18:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2512 | Outgoing | 4/9/2023 21:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2513 | Incoming | 4/9/2023 21:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2514 | Incoming | 4/9/2023 21:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2515 | Outgoing | 4/9/2023 22:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2516 | Outgoing | 4/9/2023 22:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2517 | Outgoing | 4/11/2023 22:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2518 | Outgoing | 4/11/2023 22:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2519 | Outgoing | 4/14/2023 15:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2520 | Incoming | 4/14/2023 17:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2521 | Incoming | 4/14/2023 17:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2522 | Incoming | 4/14/2023 17:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2523 | Incoming | 4/14/2023 17:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2524 | Outgoing | 4/14/2023 17:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2525 | Incoming | 4/14/2023 17:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2526 | Incoming | 4/14/2023 17:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2527 | Outgoing | 4/16/2023 15:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2528 | Incoming | 4/16/2023 17:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2529 | Outgoing | 4/16/2023 18:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2530 | Outgoing | 4/16/2023 18:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2531 | Outgoing | 4/16/2023 18:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2532 | Incoming | 4/16/2023 19:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2533 | Incoming | 4/16/2023 19:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2534 | Outgoing | 4/17/2023 8:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2535 | Outgoing | 4/17/2023 13:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2536 | Incoming | 4/17/2023 15:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2537 | Outgoing | 4/18/2023 6:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2538 | Outgoing | 4/18/2023 6:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2539 | Outgoing | 4/18/2023 18:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2540 | Outgoing | 4/20/2023 8:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2541 | Outgoing | 4/20/2023 8:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2542 | Outgoing | 4/21/2023 13:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2543 | Incoming | 4/21/2023 13:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2544 | Outgoing | 4/23/2023 6:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2545 | Outgoing | 4/23/2023 22:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2546 | Incoming | 4/23/2023 23:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2547 | Incoming | 4/23/2023 23:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2548 | Incoming | 4/24/2023 10:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2549 | Incoming | 4/24/2023 10:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2550 | Outgoing | 4/24/2023 20:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2551 | Outgoing | 4/25/2023 13:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2552 | Incoming | 4/25/2023 13:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2553 | Outgoing | 4/25/2023 15:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2554 | Incoming | 4/25/2023 15:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2555 | Outgoing | 4/25/2023 15:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2556 | Incoming | 4/25/2023 15:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2557 | Incoming | 4/25/2023 15:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2558 | Outgoing | 4/25/2023 15:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2559 | Incoming | 4/26/2023 7:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2560 | Outgoing | 4/26/2023 7:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2561 | Outgoing | 4/26/2023 16:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2562 | Outgoing | 4/27/2023 8:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2563 | Incoming | 4/27/2023 9:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2564 | Incoming | 4/27/2023 9:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2565 | Incoming | 4/27/2023 9:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2566 | Outgoing | 4/27/2023 23:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2567 | Incoming | 4/27/2023 23:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2568 | Incoming | 4/29/2023 19:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2569 | Incoming | 4/29/2023 19:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2570 | Outgoing | 4/29/2023 19:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2571 | Incoming | 4/29/2023 19:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2572 | Outgoing | 4/29/2023 19:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2573 | Incoming | 4/29/2023 19:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2574 | Outgoing | 5/1/2023 21:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2575 | Incoming | 5/2/2023 13:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2576 | Incoming | 5/2/2023 13:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2577 | Outgoing | 5/2/2023 13:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2578 | Outgoing | 5/3/2023 18:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2579 | Incoming | 5/3/2023 18:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2580 | Outgoing | 5/4/2023 6:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2581 | Incoming | 5/4/2023 9:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2582 | Incoming | 5/4/2023 9:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2583 | Outgoing | 5/5/2023 6:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2584 | Outgoing | 5/6/2023 6:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2585 | Outgoing | 5/6/2023 12:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2586 | Outgoing | 5/6/2023 12:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2587 | Incoming | 5/6/2023 13:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2588 | Outgoing | 5/8/2023 8:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2589 | Outgoing | 5/8/2023 8:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2590 | Outgoing | 5/9/2023 10:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2591 | Outgoing | 5/10/2023 16:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2592 | Incoming | 5/10/2023 16:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2593 | Outgoing | 5/10/2023 16:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2594 | Outgoing | 5/10/2023 17:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2595 | Outgoing | 5/10/2023 18:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2596 | Incoming | 5/10/2023 19:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2597 | Incoming | 5/10/2023 19:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2598 | Outgoing | 5/10/2023 19:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2599 | Incoming | 5/10/2023 19:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2600 | Incoming | 5/10/2023 19:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2601 | Incoming | 5/10/2023 19:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2602 | Incoming | 5/10/2023 19:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2603 | Outgoing | 5/10/2023 19:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2604 | Outgoing | 5/10/2023 19:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2605 | Incoming | 5/10/2023 19:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2606 | Incoming | 5/10/2023 19:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2607 | Outgoing | 5/10/2023 19:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2608 | Outgoing | 5/11/2023 13:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2609 | Outgoing | 5/11/2023 22:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2610 | Outgoing | 5/12/2023 9:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2611 | Incoming | 5/12/2023 10:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2612 | Incoming | 5/12/2023 10:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2613 | Outgoing | 5/12/2023 10:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2614 | Incoming | 5/12/2023 10:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2615 | Incoming | 5/12/2023 10:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2616 | Incoming | 5/12/2023 10:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2617 | Outgoing | 5/12/2023 10:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2618 | Incoming | 5/12/2023 10:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2619 | Outgoing | 5/12/2023 10:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2620 | Incoming | 5/12/2023 10:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2621 | Incoming | 5/12/2023 10:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2622 | Outgoing | 5/12/2023 22:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2623 | Outgoing | 5/14/2023 11:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2624 | Outgoing | 5/14/2023 11:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2625 | Outgoing | 5/14/2023 15:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2626 | Incoming | 5/15/2023 10:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2627 | Outgoing | 5/15/2023 10:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2628 | Incoming | 5/15/2023 11:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2629 | Outgoing | 5/15/2023 11:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2630 | Incoming | 5/15/2023 11:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2631 | Incoming | 5/15/2023 11:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2632 | Outgoing | 5/16/2023 7:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2633 | Outgoing | 5/16/2023 18:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2634 | Outgoing | 5/17/2023 22:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2635 | Outgoing | 5/19/2023 23:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2636 | Incoming | 5/20/2023 1:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2637 | Incoming | 5/20/2023 1:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2638 | Incoming | 5/20/2023 1:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2639 | Outgoing | 5/20/2023 14:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2640 | Incoming | 5/20/2023 14:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2641 | Outgoing | 5/20/2023 14:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2642 | Incoming | 5/20/2023 14:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2643 | Outgoing | 5/20/2023 14:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2644 | Incoming | 5/20/2023 14:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2645 | Outgoing | 5/20/2023 14:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2646 | Outgoing | 5/20/2023 14:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2647 | Outgoing | 5/20/2023 21:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2648 | Outgoing | 5/23/2023 18:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2649 | Outgoing | 5/24/2023 16:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2650 | Outgoing | 5/24/2023 21:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2651 | Incoming | 5/24/2023 21:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2652 | Outgoing | 5/24/2023 21:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2653 | Outgoing | 5/25/2023 11:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2654 | Incoming | 5/25/2023 11:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2655 | Outgoing | 5/25/2023 21:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2656 | Outgoing | 5/25/2023 22:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2657 | Outgoing | 5/25/2023 22:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2658 | Outgoing | 5/25/2023 22:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2659 | Incoming | 5/25/2023 22:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2660 | Outgoing | 5/25/2023 22:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2661 | Incoming | 5/25/2023 22:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2662 | Outgoing | 5/26/2023 9:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2663 | Incoming | 5/26/2023 9:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2664 | Incoming | 5/26/2023 9:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2665 | Outgoing | 5/26/2023 9:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2666 | Incoming | 5/26/2023 9:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2667 | Incoming | 5/26/2023 9:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2668 | Incoming | 5/26/2023 9:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2669 | Incoming | 5/26/2023 9:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2670 | Outgoing | 5/26/2023 12:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2671 | Incoming | 5/26/2023 22:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2672 | Outgoing | 5/26/2023 22:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2673 | Outgoing | 5/26/2023 22:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2674 | Outgoing | 5/26/2023 23:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2675 | Outgoing | 5/26/2023 23:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2676 | Outgoing | 5/29/2023 20:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2677 | Outgoing | 5/29/2023 21:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2678 | Incoming | 5/29/2023 21:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2679 | Outgoing | 5/29/2023 22:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2680 | Incoming | 5/29/2023 22:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2681 | Incoming | 5/29/2023 22:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2682 | Incoming | 5/29/2023 22:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2683 | Incoming | 5/29/2023 22:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2684 | Incoming | 5/29/2023 22:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2685 | Outgoing | 5/29/2023 22:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2686 | Outgoing | 5/29/2023 22:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2687 | Incoming | 5/29/2023 22:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2688 | Incoming | 5/29/2023 22:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2689 | Incoming | 5/29/2023 22:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2690 | Incoming | 5/29/2023 22:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2691 | Incoming | 5/29/2023 22:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2692 | Incoming | 5/29/2023 22:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2693 | Incoming | 5/29/2023 22:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2694 | Outgoing | 5/29/2023 22:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2695 | Incoming | 5/29/2023 22:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2696 | Incoming | 5/29/2023 22:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2697 | Incoming | 5/29/2023 22:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2698 | Outgoing | 5/29/2023 23:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2699 | Outgoing | 5/30/2023 18:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2700 | Outgoing | 5/30/2023 19:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2701 | Incoming | 5/30/2023 21:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2702 | Outgoing | 5/30/2023 21:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2703 | Outgoing | 5/31/2023 12:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2704 | Outgoing | 5/31/2023 12:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2705 | Incoming | 5/31/2023 12:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2706 | Incoming | 5/31/2023 12:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2707 | Outgoing | 5/31/2023 12:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2708 | Outgoing | 6/1/2023 18:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2709 | Incoming | 6/1/2023 18:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2710 | Outgoing | 6/1/2023 19:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2711 | Outgoing | 6/1/2023 19:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2712 | Outgoing | 6/1/2023 19:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2713 | Outgoing | 6/2/2023 10:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2714 | Incoming | 6/2/2023 10:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2715 | Incoming | 6/2/2023 10:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2716 | Outgoing | 6/2/2023 10:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2717 | Incoming | 6/2/2023 10:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2718 | Incoming | 6/2/2023 10:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2719 | Outgoing | 6/2/2023 10:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2720 | Outgoing | 6/2/2023 11:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2721 | Outgoing | 6/2/2023 11:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2722 | Incoming | 6/2/2023 11:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2723 | Outgoing | 6/2/2023 15:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2724 | Outgoing | 6/3/2023 11:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2725 | Outgoing | 6/3/2023 22:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2726 | Incoming | 6/3/2023 22:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2727 | Incoming | 6/3/2023 22:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2728 | Outgoing | 6/4/2023 6:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2729 | Incoming | 6/4/2023 20:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2730 | Outgoing | 6/4/2023 20:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2731 | Incoming | 6/4/2023 20:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2732 | Outgoing | 6/4/2023 20:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2733 | Outgoing | 6/5/2023 5:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2734 | Incoming | 6/5/2023 14:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2735 | Incoming | 6/5/2023 14:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2736 | Incoming | 6/5/2023 14:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2737 | Outgoing | 6/5/2023 14:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2738 | Incoming | 6/5/2023 14:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2739 | Outgoing | 6/5/2023 14:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2740 | Outgoing | 6/5/2023 14:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2741 | Outgoing | 6/5/2023 22:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2742 | Outgoing | 6/6/2023 6:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2743 | Outgoing | 6/6/2023 6:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2744 | Outgoing | 6/6/2023 6:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2745 | Outgoing | 6/6/2023 20:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2746 | Outgoing | 6/7/2023 15:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2747 | Incoming | 6/7/2023 16:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2748 | Incoming | 6/7/2023 16:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2749 | Outgoing | 6/7/2023 18:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2750 | Outgoing | 6/7/2023 22:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2751 | Outgoing | 6/8/2023 6:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2752 | Outgoing | 6/8/2023 6:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2753 | Outgoing | 6/9/2023 5:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2754 | Outgoing | 6/9/2023 5:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2755 | Outgoing | 6/9/2023 20:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2756 | Outgoing | 6/9/2023 20:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2757 | Outgoing | 6/12/2023 21:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2758 | Incoming | 6/12/2023 21:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2759 | Outgoing | 6/12/2023 23:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2760 | Incoming | 6/12/2023 23:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2761 | Incoming | 6/12/2023 23:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2762 | Incoming | 6/12/2023 23:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2763 | Outgoing | 6/12/2023 23:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2764 | Outgoing | 6/12/2023 23:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2765 | Incoming | 6/12/2023 23:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2766 | Outgoing | 6/13/2023 23:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2767 | Outgoing | 6/14/2023 15:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2768 | Outgoing | 6/14/2023 22:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2769 | Outgoing | 6/16/2023 5:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2770 | Outgoing | 6/16/2023 9:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2771 | Incoming | 6/16/2023 10:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2772 | Outgoing | 6/16/2023 10:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2773 | Outgoing | 6/16/2023 12:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2774 | Outgoing | 6/18/2023 14:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2775 | Outgoing | 6/18/2023 14:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2776 | Outgoing | 6/18/2023 14:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2777 | Outgoing | 6/18/2023 17:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2778 | Outgoing | 6/18/2023 17:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2779 | Outgoing | 6/18/2023 19:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2780 | Outgoing | 6/18/2023 19:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2781 | Incoming | 6/18/2023 20:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2782 | Incoming | 6/18/2023 20:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2783 | Outgoing | 6/18/2023 20:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2784 | Outgoing | 6/19/2023 22:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2785 | Outgoing | 6/21/2023 10:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2786 | Incoming | 6/21/2023 10:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2787 | Outgoing | 6/21/2023 18:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2788 | Outgoing | 6/21/2023 18:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2789 | Incoming | 6/21/2023 18:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2790 | Incoming | 6/21/2023 18:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2791 | Incoming | 6/21/2023 18:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2792 | Incoming | 6/21/2023 18:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2793 | Outgoing | 6/21/2023 19:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2794 | Outgoing | 6/22/2023 9:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2795 | Outgoing | 6/22/2023 11:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2796 | Incoming | 6/22/2023 19:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2797 | Outgoing | 6/22/2023 19:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2798 | Incoming | 6/24/2023 13:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2799 | Outgoing | 6/25/2023 6:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2800 | Outgoing | 6/25/2023 21:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2801 | Incoming | 6/25/2023 21:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2802 | Incoming | 6/25/2023 21:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2803 | Incoming | 6/25/2023 21:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2804 | Outgoing | 6/25/2023 21:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2805 | Outgoing | 6/26/2023 15:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2806 | Outgoing | 6/27/2023 6:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2807 | Outgoing | 6/27/2023 18:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2808 | Incoming | 6/27/2023 19:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2809 | Outgoing | 6/28/2023 18:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2810 | Outgoing | 6/29/2023 17:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2811 | Outgoing | 7/1/2023 15:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2812 | Incoming | 7/1/2023 16:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2813 | Outgoing | 7/3/2023 11:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2814 | Incoming | 7/3/2023 11:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2815 | Outgoing | 7/4/2023 18:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2816 | Outgoing | 7/4/2023 18:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2817 | Outgoing | 7/4/2023 18:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2818 | Incoming | 7/4/2023 18:43 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2819 | Incoming | 7/4/2023 18:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2820 | Incoming | 7/4/2023 18:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2821 | Incoming | 7/6/2023 14:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2822 | Incoming | 7/6/2023 14:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2823 | Outgoing | 7/6/2023 14:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2824 | Incoming | 7/6/2023 22:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2825 | Outgoing | 7/6/2023 23:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2826 | Incoming | 7/6/2023 23:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2827 | Outgoing | 7/6/2023 23:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2828 | Outgoing | 7/7/2023 0:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2829 | Outgoing | 7/7/2023 8:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2830 | Outgoing | 7/7/2023 15:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2831 | Outgoing | 7/7/2023 15:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2832 | Outgoing | 7/7/2023 15:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2833 | Incoming | 7/7/2023 15:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2834 | Outgoing | 7/7/2023 15:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2835 | Outgoing | 7/8/2023 15:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2836 | Incoming | 7/8/2023 15:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2837 | Outgoing | 7/8/2023 15:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2838 | Outgoing | 7/8/2023 19:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2839 | Outgoing | 7/9/2023 13:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2840 | Outgoing | 7/10/2023 9:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2841 | Incoming | 7/10/2023 9:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2842 | Outgoing | 7/10/2023 9:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2843 | Outgoing | 7/11/2023 22:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2844 | Incoming | 7/13/2023 19:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2845 | Outgoing | 7/13/2023 23:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2846 | Outgoing | 7/14/2023 0:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2847 | Outgoing | 7/14/2023 7:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2848 | Outgoing | 7/14/2023 20:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2849 | Outgoing | 7/15/2023 11:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2850 | Incoming | 7/15/2023 21:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2851 | Failed | 7/15/2023 21:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2852 | Outgoing | 7/16/2023 12:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2853 | Outgoing | 7/16/2023 12:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2854 | Outgoing | 7/16/2023 16:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2855 | Outgoing | 7/16/2023 16:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2856 | Outgoing | 7/16/2023 20:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2857 | Outgoing | 7/16/2023 20:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2858 | Outgoing | 7/16/2023 20:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2859 | Incoming | 7/16/2023 21:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2860 | Outgoing | 7/16/2023 21:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2861 | Outgoing | 7/16/2023 22:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2862 | Incoming | 7/16/2023 22:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2863 | Outgoing | 7/18/2023 20:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2864 | Outgoing | 7/19/2023 12:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2865 | Outgoing | 7/19/2023 16:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2866 | Outgoing | 7/19/2023 16:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2867 | Incoming | 7/19/2023 16:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2868 | Incoming | 7/19/2023 16:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2869 | Incoming | 7/19/2023 16:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2870 | Outgoing | 7/19/2023 16:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2871 | Outgoing | 7/19/2023 16:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2872 | Incoming | 7/19/2023 16:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2873 | Outgoing | 7/19/2023 21:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2874 | Outgoing | 7/20/2023 18:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2875 | Incoming | 7/20/2023 18:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2876 | Outgoing | 7/21/2023 5:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2877 | Outgoing | 7/21/2023 5:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2878 | Incoming | 7/21/2023 9:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2879 | Incoming | 7/21/2023 9:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2880 | Incoming | 7/21/2023 14:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2881 | Outgoing | 7/21/2023 19:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2882 | Incoming | 7/21/2023 19:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2883 | Outgoing | 7/24/2023 6:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2884 | Incoming | 7/24/2023 11:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2885 | Outgoing | 7/25/2023 14:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2886 | Outgoing | 7/25/2023 14:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2887 | Incoming | 7/27/2023 0:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2888 | Incoming | 7/27/2023 0:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2889 | Outgoing | 7/27/2023 5:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2890 | Incoming | 7/27/2023 10:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2891 | Incoming | 7/27/2023 10:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2892 | Outgoing | 7/27/2023 12:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2893 | Outgoing | 7/29/2023 16:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2894 | Outgoing | 7/29/2023 16:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2895 | Incoming | 7/29/2023 16:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2896 | Incoming | 7/29/2023 16:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2897 | Outgoing | 7/29/2023 17:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2898 | Outgoing | 7/29/2023 23:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2899 | Outgoing | 7/30/2023 11:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2900 | Outgoing | 7/30/2023 14:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2901 | Outgoing | 8/1/2023 10:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2902 | Outgoing | 8/1/2023 10:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2903 | Outgoing | 8/1/2023 17:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2904 | Outgoing | 8/1/2023 19:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2905 | Outgoing | 8/3/2023 7:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2906 | Outgoing | 8/3/2023 12:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2907 | Outgoing | 8/4/2023 13:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2908 | Incoming | 8/4/2023 13:13 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2909 | Incoming | 8/4/2023 16:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2910 | Outgoing | 8/4/2023 18:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2911 | Outgoing | 8/4/2023 18:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2912 | Incoming | 8/4/2023 18:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2913 | Outgoing | 8/4/2023 23:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2914 | Outgoing | 8/6/2023 12:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2915 | Outgoing | 8/6/2023 15:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2916 | Outgoing | 8/9/2023 6:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2917 | Outgoing | 8/11/2023 15:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2918 | Incoming | 8/11/2023 17:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2919 | Outgoing | 8/12/2023 9:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2920 | Outgoing | 8/12/2023 9:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2921 | Outgoing | 8/12/2023 9:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2922 | Incoming | 8/12/2023 12:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2923 | Outgoing | 8/12/2023 12:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2924 | Incoming | 8/12/2023 17:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2925 | Incoming | 8/12/2023 17:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2926 | Incoming | 8/12/2023 17:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2927 | Outgoing | 8/13/2023 13:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2928 | Outgoing | 8/13/2023 13:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2929 | Outgoing | 8/13/2023 13:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2930 | Outgoing | 8/13/2023 13:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2931 | Outgoing | 8/13/2023 13:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2932 | Outgoing | 8/13/2023 13:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2933 | Outgoing | 8/13/2023 13:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2934 | Outgoing | 8/13/2023 14:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2935 | Outgoing | 8/14/2023 7:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2936 | Incoming | 8/14/2023 9:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2937 | Incoming | 8/14/2023 9:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2938 | Outgoing | 8/16/2023 11:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2939 | Outgoing | 8/16/2023 14:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2940 | Outgoing | 8/16/2023 14:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2941 | Outgoing | 8/18/2023 15:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2942 | Outgoing | 8/19/2023 6:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2943 | Outgoing | 8/20/2023 12:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2944 | Outgoing | 8/20/2023 12:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2945 | Outgoing | 8/20/2023 12:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2946 | Outgoing | 8/20/2023 12:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2947 | Outgoing | 8/20/2023 12:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2948 | Outgoing | 8/20/2023 12:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2949 | Outgoing | 8/20/2023 12:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2950 | Outgoing | 8/20/2023 13:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2951 | Outgoing | 8/20/2023 13:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2952 | Outgoing | 8/20/2023 13:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2953 | Outgoing | 8/20/2023 13:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2954 | Incoming | 8/22/2023 20:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2955 | Incoming | 8/22/2023 20:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2956 | Incoming | 8/22/2023 20:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2957 | Outgoing | 8/24/2023 23:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2958 | Outgoing | 8/24/2023 23:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2959 | Outgoing | 8/24/2023 23:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2960 | Outgoing | 8/24/2023 23:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2961 | Outgoing | 8/24/2023 23:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2962 | Outgoing | 8/24/2023 23:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2963 | Outgoing | 8/24/2023 23:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2964 | Outgoing | 8/24/2023 23:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2965 | Outgoing | 8/24/2023 23:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2966 | Outgoing | 8/24/2023 23:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 2967 | Outgoing | 8/24/2023 23:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2968 | Outgoing | 8/24/2023 23:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2969 | Outgoing | 8/24/2023 23:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2970 | Outgoing | 8/24/2023 23:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2971 | Outgoing | 8/24/2023 23:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2972 | Outgoing | 8/24/2023 23:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2973 | Outgoing | 8/24/2023 23:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2974 | Outgoing | 8/24/2023 23:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2975 | Outgoing | 8/24/2023 23:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2976 | Outgoing | 8/24/2023 23:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2977 | Outgoing | 8/24/2023 23:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2978 | Outgoing | 8/24/2023 23:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2979 | Outgoing | 8/24/2023 23:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2980 | Outgoing | 8/24/2023 23:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2981 | Outgoing | 8/24/2023 23:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2982 | Outgoing | 8/24/2023 23:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2983 | Outgoing | 8/24/2023 23:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2984 | Outgoing | 8/24/2023 23:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2985 | Outgoing | 8/24/2023 23:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2986 | Outgoing | 8/25/2023 0:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2987 | Outgoing | 8/25/2023 0:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2988 | Outgoing | 8/25/2023 0:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2989 | Outgoing | 8/25/2023 0:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2990 | Outgoing | 8/25/2023 0:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2991 | Outgoing | 8/25/2023 0:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2992 | Outgoing | 8/25/2023 0:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2993 | Outgoing | 8/25/2023 0:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2994 | Outgoing | 8/25/2023 0:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 2995 | Incoming | 8/25/2023 0:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2996 | Incoming | 8/25/2023 0:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2997 | Incoming | 8/25/2023 0:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2998 | Incoming | 8/25/2023 0:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 2999 | Outgoing | 8/25/2023 1:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3000 | Failed | 8/25/2023 6:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3001 | Outgoing | 8/25/2023 7:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3002 | Incoming | 8/25/2023 13:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3003 | Failed | 8/26/2023 11:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3004 | Failed | 8/27/2023 16:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3005 | Outgoing | 8/28/2023 10:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3006 | Incoming | 8/28/2023 10:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3007 | Outgoing | 8/28/2023 14:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3008 | Outgoing | 8/28/2023 16:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3009 | Incoming | 8/28/2023 16:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3010 | Incoming | 8/28/2023 16:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3011 | Outgoing | 8/29/2023 7:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3012 | Outgoing | 8/29/2023 14:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3013 | Outgoing | 8/30/2023 9:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3014 | Incoming | 8/30/2023 10:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3015 | Outgoing | 8/30/2023 12:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3016 | Incoming | 8/30/2023 12:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3017 | Outgoing | 8/30/2023 12:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3018 | Incoming | 8/30/2023 19:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3019 | Incoming | 8/30/2023 19:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3020 | Outgoing | 8/31/2023 0:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3021 | Incoming | 8/31/2023 0:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3022 | Incoming | 8/31/2023 0:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3023 | Outgoing | 8/31/2023 0:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3024 | Outgoing | 8/31/2023 0:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3025 | Incoming | 8/31/2023 0:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3026 | Incoming | 8/31/2023 0:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3027 | Outgoing | 8/31/2023 1:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3028 | Outgoing | 8/31/2023 1:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3029 | Outgoing | 8/31/2023 9:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3030 | Outgoing | 8/31/2023 11:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3031 | Incoming | 8/31/2023 11:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3032 | Outgoing | 8/31/2023 12:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3033 | Outgoing | 8/31/2023 12:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3034 | Incoming | 8/31/2023 13:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3035 | Incoming | 8/31/2023 13:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3036 | Outgoing | 8/31/2023 13:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3037 | Incoming | 8/31/2023 13:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3038 | Outgoing | 8/31/2023 13:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3039 | Outgoing | 8/31/2023 16:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3040 | Incoming | 8/31/2023 17:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3041 | Incoming | 8/31/2023 18:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3042 | Outgoing | 8/31/2023 20:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3043 | Outgoing | 8/31/2023 21:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3044 | Incoming | 8/31/2023 23:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3045 | Incoming | 8/31/2023 23:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3046 | Incoming | 8/31/2023 23:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3047 | Outgoing | 9/1/2023 8:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3048 | Outgoing | 9/1/2023 12:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3049 | Outgoing | 9/1/2023 12:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3050 | Incoming | 9/1/2023 13:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3051 | Incoming | 9/1/2023 13:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3052 | Outgoing | 9/1/2023 14:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3053 | Incoming | 9/1/2023 14:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3054 | Outgoing | 9/1/2023 15:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3055 | Failed | 9/1/2023 20:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3056 | Outgoing | 9/1/2023 20:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3057 | Incoming | 9/1/2023 20:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3058 | Incoming | 9/1/2023 20:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3059 | Outgoing | 9/1/2023 21:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3060 | Outgoing | 9/1/2023 22:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3061 | Outgoing | 9/1/2023 22:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3062 | Outgoing | 9/2/2023 12:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3063 | Incoming | 9/2/2023 12:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3064 | Incoming | 9/2/2023 12:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3065 | Outgoing | 9/2/2023 12:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3066 | Incoming | 9/2/2023 12:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3067 | Outgoing | 9/2/2023 16:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3068 | Incoming | 9/2/2023 16:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3069 | Outgoing | 9/2/2023 17:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3070 | Incoming | 9/2/2023 20:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3071 | Outgoing | 9/2/2023 22:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3072 | Incoming | 9/3/2023 7:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3073 | Incoming | 9/3/2023 7:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3074 | Incoming | 9/3/2023 7:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3075 | Outgoing | 9/3/2023 7:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3076 | Outgoing | 9/3/2023 7:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3077 | Outgoing | 9/3/2023 8:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3078 | Outgoing | 9/3/2023 8:17 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3079 | Incoming | 9/3/2023 8:44 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3080 | Incoming | 9/3/2023 13:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3081 | Outgoing | 9/3/2023 13:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3082 | Outgoing | 9/3/2023 13:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3083 | Outgoing | 9/3/2023 13:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3084 | Outgoing | 9/3/2023 13:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3085 | Outgoing | 9/3/2023 14:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3086 | Outgoing | 9/3/2023 14:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3087 | Outgoing | 9/3/2023 14:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3088 | Outgoing | 9/3/2023 14:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3089 | Outgoing | 9/3/2023 14:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3090 | Outgoing | 9/3/2023 14:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3091 | Outgoing | 9/3/2023 14:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3092 | Outgoing | 9/3/2023 14:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3093 | Outgoing | 9/3/2023 14:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3094 | Outgoing | 9/3/2023 14:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3095 | Outgoing | 9/3/2023 15:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3096 | Incoming | 9/3/2023 17:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3097 | Incoming | 9/3/2023 17:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3098 | Incoming | 9/3/2023 17:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3099 | Incoming | 9/3/2023 17:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3100 | Outgoing | 9/3/2023 17:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3101 | Outgoing | 9/3/2023 17:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3102 | Failed | 9/4/2023 13:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3103 | Failed | 9/4/2023 13:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3104 | Outgoing | 9/5/2023 9:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3105 | Outgoing | 9/6/2023 11:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3106 | Outgoing | 9/6/2023 12:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3107 | Incoming | 9/6/2023 13:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3108 | Incoming | 9/6/2023 13:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3109 | Incoming | 9/6/2023 13:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3110 | Incoming | 9/6/2023 13:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3111 | Outgoing | 9/6/2023 13:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3112 | Incoming | 9/7/2023 10:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3113 | Incoming | 9/7/2023 10:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3114 | Incoming | 9/7/2023 12:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3115 | Outgoing | 9/7/2023 12:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3116 | Incoming | 9/7/2023 12:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3117 | Outgoing | 9/7/2023 12:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3118 | Incoming | 9/7/2023 12:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3119 | Outgoing | 9/7/2023 13:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3120 | Incoming | 9/7/2023 13:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3121 | Incoming | 9/7/2023 13:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3122 | Outgoing | 9/7/2023 16:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3123 | Outgoing | 9/7/2023 16:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3124 | Incoming | 9/7/2023 16:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3125 | Outgoing | 9/7/2023 16:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3126 | Outgoing | 9/7/2023 16:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3127 | Outgoing | 9/7/2023 17:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3128 | Outgoing | 9/8/2023 12:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3129 | Incoming | 9/8/2023 12:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3130 | Outgoing | 9/8/2023 20:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3131 | Incoming | 9/8/2023 21:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3132 | Outgoing | 9/8/2023 23:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3133 | Incoming | 9/8/2023 23:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3134 | Incoming | 9/8/2023 23:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3135 | Outgoing | 9/9/2023 22:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3136 | Outgoing | 9/10/2023 23:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3137 | Outgoing | 9/11/2023 5:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3138 | Outgoing | 9/12/2023 15:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3139 | Outgoing | 9/13/2023 7:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3140 | Outgoing | 9/13/2023 7:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3141 | Incoming | 9/13/2023 18:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3142 | Outgoing | 9/13/2023 18:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3143 | Outgoing | 9/13/2023 18:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3144 | Incoming | 9/13/2023 19:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3145 | Incoming | 9/13/2023 19:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3146 | Incoming | 9/13/2023 19:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3147 | Outgoing | 9/13/2023 23:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3148 | Outgoing | 9/14/2023 10:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3149 | Incoming | 9/14/2023 10:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3150 | Outgoing | 9/14/2023 10:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3151 | Incoming | 9/14/2023 10:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3152 | Incoming | 9/14/2023 10:34 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3153 | Outgoing | 9/14/2023 10:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3154 | Incoming | 9/14/2023 10:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3155 | Incoming | 9/14/2023 10:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3156 | Outgoing | 9/14/2023 10:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3157 | Outgoing | 9/14/2023 10:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3158 | Outgoing | 9/14/2023 11:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3159 | Outgoing | 9/14/2023 11:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3160 | Outgoing | 9/14/2023 12:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3161 | Incoming | 9/14/2023 12:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3162 | Incoming | 9/14/2023 21:47 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3163 | Outgoing | 9/14/2023 21:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3164 | Outgoing | 9/15/2023 9:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3165 | Outgoing | 9/15/2023 13:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3166 | Incoming | 9/15/2023 14:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3167 | Incoming | 9/15/2023 14:35 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3168 | Outgoing | 9/15/2023 14:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3169 | Incoming | 9/15/2023 14:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3170 | Outgoing | 9/15/2023 15:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3171 | Incoming | 9/15/2023 15:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3172 | Outgoing | 9/15/2023 15:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3173 | Outgoing | 9/15/2023 18:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3174 | Incoming | 9/15/2023 18:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3175 | Incoming | 9/15/2023 18:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3176 | Incoming | 9/15/2023 18:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3177 | Incoming | 9/15/2023 18:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3178 | Incoming | 9/15/2023 18:23 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3179 | Outgoing | 9/15/2023 18:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3180 | Incoming | 9/15/2023 18:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3181 | Outgoing | 9/15/2023 18:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3182 | Incoming | 9/15/2023 18:36 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3183 | Incoming | 9/15/2023 18:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3184 | Incoming | 9/15/2023 18:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3185 | Outgoing | 9/15/2023 18:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3186 | Incoming | 9/15/2023 18:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3187 | Outgoing | 9/15/2023 19:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3188 | Incoming | 9/15/2023 19:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3189 | Incoming | 9/15/2023 19:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3190 | Incoming | 9/16/2023 0:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3191 | Outgoing | 9/16/2023 0:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3192 | Incoming | 9/16/2023 0:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3193 | Outgoing | 9/16/2023 0:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3194 | Incoming | 9/16/2023 0:04 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3195 | Incoming | 9/16/2023 1:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3196 | Incoming | 9/16/2023 1:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3197 | Incoming | 9/16/2023 20:14 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3198 | Incoming | 9/16/2023 20:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3199 | Incoming | 9/16/2023 20:59 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3200 | Incoming | 9/16/2023 21:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3201 | Incoming | 9/16/2023 21:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3202 | Outgoing | 9/17/2023 13:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3203 | Incoming | 9/17/2023 15:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3204 | Incoming | 9/17/2023 20:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3205 | Outgoing | 9/17/2023 21:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3206 | Outgoing | 9/17/2023 21:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3207 | Outgoing | 9/17/2023 21:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3208 | Outgoing | 9/17/2023 22:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3209 | Incoming | 9/17/2023 22:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3210 | Incoming | 9/17/2023 22:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3211 | Incoming | 9/17/2023 22:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3212 | Outgoing | 9/17/2023 22:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3213 | Incoming | 9/17/2023 22:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3214 | Outgoing | 9/18/2023 11:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3215 | Incoming | 9/18/2023 11:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3216 | Outgoing | 9/19/2023 9:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3217 | Outgoing | 9/19/2023 9:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3218 | Outgoing | 9/20/2023 6:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3219 | Outgoing | 9/20/2023 6:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3220 | Outgoing | 9/20/2023 6:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3221 | Incoming | 9/20/2023 10:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3222 | Incoming | 9/20/2023 10:39 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3223 | Outgoing | 9/20/2023 12:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3224 | Outgoing | 9/20/2023 18:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3225 | Incoming | 9/20/2023 19:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3226 | Incoming | 9/20/2023 19:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3227 | Outgoing | 9/20/2023 23:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3228 | Incoming | 9/20/2023 23:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3229 | Outgoing | 9/20/2023 23:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3230 | Incoming | 9/21/2023 0:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3231 | Outgoing | 9/21/2023 11:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3232 | Incoming | 9/21/2023 11:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3233 | Incoming | 9/21/2023 11:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3234 | Incoming | 9/21/2023 11:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3235 | Incoming | 9/21/2023 11:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3236 | Incoming | 9/21/2023 11:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3237 | Outgoing | 9/21/2023 11:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3238 | Incoming | 9/21/2023 11:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3239 | Incoming | 9/21/2023 11:11 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3240 | Incoming | 9/21/2023 11:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3241 | Outgoing | 9/21/2023 11:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3242 | Incoming | 9/21/2023 11:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3243 | Outgoing | 9/21/2023 15:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3244 | Incoming | 9/21/2023 16:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3245 | Outgoing | 9/22/2023 10:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3246 | Outgoing | 9/22/2023 10:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3247 | Outgoing | 9/22/2023 10:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3248 | Outgoing | 9/22/2023 10:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3249 | Incoming | 9/22/2023 17:19 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3250 | Outgoing | 9/22/2023 20:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3251 | Incoming | 9/22/2023 20:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3252 | Incoming | 9/22/2023 20:32 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3253 | Outgoing | 9/22/2023 20:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3254 | Outgoing | 9/22/2023 22:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3255 | Incoming | 9/22/2023 23:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3256 | Outgoing | 9/23/2023 0:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3257 | Incoming | 9/23/2023 0:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3258 | Outgoing | 9/23/2023 13:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3259 | Outgoing | 9/23/2023 13:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3260 | Outgoing | 9/23/2023 13:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3261 | Outgoing | 9/23/2023 16:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3262 | Incoming | 9/23/2023 20:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3263 | Outgoing | 9/23/2023 23:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3264 | Outgoing | 9/25/2023 13:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3265 | Incoming | 9/25/2023 14:12 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3266 | Outgoing | 9/25/2023 14:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3267 | Incoming | 9/25/2023 14:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3268 | Outgoing | 9/25/2023 15:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3269 | Outgoing | 9/25/2023 15:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3270 | Incoming | 9/25/2023 15:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3271 | Outgoing | 9/25/2023 16:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3272 | Outgoing | 9/25/2023 16:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3273 | Incoming | 9/26/2023 18:49 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3274 | Outgoing | 9/26/2023 19:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3275 | Outgoing | 9/27/2023 19:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3276 | Outgoing | 9/28/2023 7:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3277 | Outgoing | 9/28/2023 7:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3278 | Incoming | 9/28/2023 9:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3279 | Outgoing | 9/29/2023 17:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3280 | Outgoing | 9/29/2023 17:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3281 | Outgoing | 9/29/2023 19:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3282 | Outgoing | 9/29/2023 19:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3283 | Outgoing | 9/30/2023 11:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3284 | Outgoing | 9/30/2023 15:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3285 | Outgoing | 9/30/2023 15:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3286 | Incoming | 9/30/2023 17:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3287 | Incoming | 9/30/2023 17:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3288 | Outgoing | 9/30/2023 17:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3289 | Outgoing | 10/1/2023 18:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3290 | Outgoing | 10/1/2023 18:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3291 | Incoming | 10/1/2023 20:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3292 | Outgoing | 10/1/2023 20:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3293 | Incoming | 10/1/2023 20:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3294 | Outgoing | 10/2/2023 8:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3295 | Outgoing | 10/2/2023 20:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3296 | Incoming | 10/2/2023 20:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3297 | Outgoing | 10/3/2023 6:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3298 | Outgoing | 10/3/2023 12:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3299 | Incoming | 10/3/2023 12:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3300 | Outgoing | 10/3/2023 12:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3301 | Outgoing | 10/3/2023 16:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3302 | Incoming | 10/3/2023 16:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3303 | Outgoing | 10/3/2023 16:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3304 | Incoming | 10/3/2023 16:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3305 | Outgoing | 10/3/2023 16:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3306 | Incoming | 10/3/2023 16:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3307 | Outgoing | 10/3/2023 18:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3308 | Incoming | 10/3/2023 18:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3309 | Outgoing | 10/3/2023 19:53 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3310 | Outgoing | 10/4/2023 12:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3311 | Outgoing | 10/5/2023 0:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3312 | Outgoing | 10/5/2023 17:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3313 | Outgoing | 10/5/2023 17:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3314 | Outgoing | 10/5/2023 17:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3315 | Outgoing | 10/5/2023 17:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3316 | Incoming | 10/5/2023 17:22 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3317 | Outgoing | 10/6/2023 6:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3318 | Outgoing | 10/6/2023 10:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3319 | Incoming | 10/6/2023 21:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3320 | Outgoing | 10/6/2023 21:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3321 | Outgoing | 10/6/2023 21:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3322 | Outgoing | 10/6/2023 21:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3323 | Incoming | 10/6/2023 21:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3324 | Incoming | 10/6/2023 21:40 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3325 | Outgoing | 10/6/2023 22:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3326 | Outgoing | 10/6/2023 23:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3327 | Incoming | 10/6/2023 23:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3328 | Incoming | 10/6/2023 23:52 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3329 | Outgoing | 10/6/2023 23:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3330 | Outgoing | 10/7/2023 8:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3331 | Outgoing | 10/7/2023 8:27 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3332 | Outgoing | 10/7/2023 8:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3333 | Outgoing | 10/7/2023 8:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3334 | Incoming | 10/7/2023 18:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3335 | Outgoing | 10/7/2023 18:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3336 | Incoming | 10/7/2023 18:08 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3337 | Outgoing | 10/8/2023 4:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3338 | Outgoing | 10/8/2023 9:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3339 | Outgoing | 10/8/2023 9:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3340 | Outgoing | 10/8/2023 9:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3341 | Incoming | 10/8/2023 13:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3342 | Outgoing | 10/8/2023 19:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3343 | Outgoing | 10/8/2023 19:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3344 | Incoming | 10/8/2023 19:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3345 | Outgoing | 10/8/2023 19:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3346 | Incoming | 10/8/2023 19:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3347 | Incoming | 10/8/2023 19:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3348 | Outgoing | 10/8/2023 19:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3349 | Incoming | 10/8/2023 19:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3350 | Incoming | 10/8/2023 19:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3351 | Outgoing | 10/8/2023 19:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3352 | Outgoing | 10/8/2023 21:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3353 | Outgoing | 10/8/2023 21:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3354 | Outgoing | 10/8/2023 22:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3355 | Incoming | 10/9/2023 1:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3356 | Incoming | 10/9/2023 1:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3357 | Outgoing | 10/9/2023 1:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3358 | Incoming | 10/9/2023 1:30 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3359 | Outgoing | 10/9/2023 8:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3360 | Outgoing | 10/11/2023 8:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3361 | Outgoing | 10/11/2023 8:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3362 | Incoming | 10/11/2023 15:54 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3363 | Outgoing | 10/12/2023 15:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3364 | Incoming | 10/12/2023 20:38 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3365 | Incoming | 10/14/2023 20:42 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3366 | Outgoing | 10/16/2023 22:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3367 | Incoming | 10/16/2023 23:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3368 | Outgoing | 10/16/2023 23:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3369 | Outgoing | 10/17/2023 17:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3370 | Outgoing | 10/17/2023 19:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3371 | Outgoing | 10/18/2023 9:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3372 | Outgoing | 10/18/2023 10:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3373 | Outgoing | 10/18/2023 22:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3374 | Incoming | 10/19/2023 8:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3375 | Outgoing | 10/19/2023 8:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3376 | Incoming | 10/19/2023 8:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3377 | Outgoing | 10/19/2023 9:08 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3378 | Outgoing | 10/19/2023 9:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3379 | Outgoing | 10/20/2023 9:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3380 | Incoming | 10/20/2023 20:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3381 | Outgoing | 10/21/2023 9:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3382 | Outgoing | 10/21/2023 12:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3383 | Outgoing | 10/21/2023 16:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3384 | Incoming | 10/21/2023 19:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3385 | Outgoing | 10/21/2023 20:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3386 | Outgoing | 10/22/2023 14:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3387 | Incoming | 10/22/2023 14:28 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3388 | Outgoing | 10/22/2023 14:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3389 | Outgoing | 10/22/2023 14:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3390 | Outgoing | 10/22/2023 14:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3391 | Outgoing | 10/22/2023 15:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3392 | Outgoing | 10/22/2023 15:34 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3393 | Outgoing | 10/22/2023 15:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3394 | Outgoing | 10/22/2023 15:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3395 | Outgoing | 10/22/2023 15:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3396 | Outgoing | 10/22/2023 15:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3397 | Outgoing | 10/22/2023 16:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3398 | Outgoing | 10/22/2023 23:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3399 | Outgoing | 10/22/2023 23:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3400 | Outgoing | 10/22/2023 23:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3401 | Outgoing | 10/23/2023 8:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3402 | Outgoing | 10/23/2023 9:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3403 | Incoming | 10/23/2023 12:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3404 | Incoming | 10/23/2023 12:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3405 | Incoming | 10/23/2023 12:24 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3406 | Outgoing | 10/23/2023 12:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3407 | Incoming | 10/23/2023 12:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3408 | Outgoing | 10/23/2023 12:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3409 | Incoming | 10/23/2023 12:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3410 | Incoming | 10/23/2023 12:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3411 | Outgoing | 10/23/2023 13:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3412 | Incoming | 10/23/2023 18:33 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3413 | Outgoing | 10/24/2023 10:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3414 | Outgoing | 10/24/2023 12:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3415 | Incoming | 10/24/2023 13:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3416 | Incoming | 10/24/2023 13:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3417 | Outgoing | 10/24/2023 22:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3418 | Outgoing | 10/25/2023 0:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3419 | Outgoing | 10/25/2023 6:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3420 | Outgoing | 10/25/2023 6:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3421 | Outgoing | 10/25/2023 10:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3422 | Incoming | 10/25/2023 11:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3423 | Incoming | 10/25/2023 11:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3424 | Incoming | 10/27/2023 12:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3425 | Outgoing | 10/27/2023 15:58 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3426 | Incoming | 10/27/2023 15:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3427 | Outgoing | 10/28/2023 9:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3428 | Outgoing | 10/28/2023 9:04 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

## List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3429 | Incoming | 10/28/2023 12:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3430 | Incoming | 10/28/2023 12:00 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3431 | Outgoing | 10/28/2023 12:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3432 | Outgoing | 10/28/2023 12:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3433 | Outgoing | 10/28/2023 12:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3434 | Incoming | 10/28/2023 13:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3435 | Incoming | 10/28/2023 13:17 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3436 | Outgoing | 10/28/2023 13:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3437 | Incoming | 10/28/2023 13:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3438 | Incoming | 10/28/2023 13:57 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3439 | Outgoing | 10/28/2023 14:12 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3440 | Outgoing | 10/29/2023 13:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3441 | Incoming | 10/29/2023 13:45 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3442 | Outgoing | 10/29/2023 13:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3443 | Outgoing | 10/29/2023 16:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3444 | Outgoing | 10/30/2023 10:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3445 | Outgoing | 10/30/2023 11:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3446 | Outgoing | 10/30/2023 11:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3447 | Incoming | 10/30/2023 11:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3448 | Outgoing | 10/30/2023 11:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3449 | Outgoing | 10/30/2023 11:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3450 | Incoming | 10/30/2023 18:58 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3451 | Outgoing | 10/30/2023 19:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3452 | Outgoing | 10/30/2023 21:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3453 | Outgoing | 10/30/2023 23:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3454 | Incoming | 10/30/2023 23:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3455 | Incoming | 10/30/2023 23:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3456 | Outgoing | 10/30/2023 23:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3457 | Outgoing | 10/30/2023 23:25 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3458 | Incoming | 10/30/2023 23:26 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3459 | Outgoing | 10/30/2023 23:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3460 | Incoming | 10/30/2023 23:29 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3461 | Outgoing | 10/30/2023 23:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3462 | Outgoing | 10/30/2023 23:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3463 | Outgoing | 10/31/2023 8:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3464 | Outgoing | 11/2/2023 16:14 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3465 | Outgoing | 11/2/2023 16:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3466 | Incoming | 11/2/2023 18:15 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3467 | Incoming | 11/2/2023 18:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3468 | Outgoing | 11/3/2023 8:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3469 | Outgoing | 11/3/2023 8:47 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3470 | Outgoing | 11/3/2023 9:43 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3471 | Outgoing | 11/4/2023 13:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3472 | Outgoing | 11/6/2023 8:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3473 | Incoming | 11/6/2023 8:51 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3474 | Outgoing | 11/6/2023 8:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3475 | Outgoing | 11/7/2023 21:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3476 | Incoming | 11/7/2023 21:25 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3477 | Outgoing | 11/8/2023 12:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3478 | Outgoing | 11/8/2023 16:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3479 | Outgoing | 11/9/2023 16:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3480 | Outgoing | 11/9/2023 18:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3481 | Incoming | 11/9/2023 18:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3482 | Incoming | 11/9/2023 23:16 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3483 | Incoming | 11/10/2023 15:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3484 | Incoming | 11/10/2023 15:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3485 | Incoming | 11/10/2023 23:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3486 | Outgoing | 11/12/2023 8:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3487 | Outgoing | 11/12/2023 8:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3488 | Outgoing | 11/12/2023 16:38 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3489 | Incoming | 11/12/2023 16:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3490 | Outgoing | 11/12/2023 19:21 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3491 | Outgoing | 11/12/2023 22:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3492 | Outgoing | 11/13/2023 21:07 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3493 | Incoming | 11/14/2023 13:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3494 | Incoming | 11/14/2023 13:48 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3495 | Outgoing | 11/14/2023 13:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3496 | Outgoing | 11/15/2023 14:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3497 | Outgoing | 11/15/2023 17:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3498 | Outgoing | 11/15/2023 18:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3499 | Outgoing | 11/16/2023 12:36 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3500 | Incoming | 11/16/2023 12:37 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3501 | Outgoing | 11/16/2023 12:37 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3502 | Outgoing | 11/16/2023 21:39 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3503 | Incoming | 11/16/2023 23:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3504 | Outgoing | 11/17/2023 8:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3505 | Incoming | 11/17/2023 9:09 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3506 | Outgoing | 11/17/2023 9:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3507 | Outgoing | 11/17/2023 9:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3508 | Outgoing | 11/17/2023 14:26 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3509 | Outgoing | 11/17/2023 20:56 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3510 | Incoming | 11/17/2023 22:27 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3511 | Outgoing | 11/18/2023 20:30 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3512 | Outgoing | 11/19/2023 10:49 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3513 | Incoming | 11/19/2023 13:10 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3514 | Outgoing | 11/19/2023 13:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3515 | Outgoing | 11/19/2023 13:44 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3516 | Outgoing | 11/19/2023 15:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3517 | Outgoing | 11/19/2023 16:50 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3518 | Outgoing | 11/19/2023 18:05 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3519 | Incoming | 11/22/2023 15:20 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3520 | Incoming | 11/22/2023 15:21 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3521 | Incoming | 11/23/2023 13:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3522 | Outgoing | 11/23/2023 21:15 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3523 | Incoming | 11/23/2023 21:18 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3524 | Outgoing | 11/24/2023 15:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3525 | Incoming | 11/24/2023 15:01 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3526 | Outgoing | 11/24/2023 15:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3527 | Outgoing | 11/27/2023 15:33 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

# List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3528 | Outgoing | 11/27/2023 23:35 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3529 | Outgoing | 11/28/2023 18:59 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3530 | Incoming | 11/28/2023 19:50 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3531 | Outgoing | 11/28/2023 22:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3532 | Outgoing | 11/28/2023 22:16 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3533 | Outgoing | 11/29/2023 5:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3534 | Outgoing | 11/29/2023 5:48 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3535 | Outgoing | 11/29/2023 18:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3536 | Outgoing | 11/30/2023 6:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3537 | Outgoing | 11/30/2023 6:28 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3538 | Outgoing | 12/1/2023 15:09 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3539 | Outgoing | 12/1/2023 15:10 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3540 | Outgoing | 12/1/2023 18:42 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3541 | Outgoing | 12/1/2023 22:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3542 | Outgoing | 12/2/2023 14:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3543 | Outgoing | 12/2/2023 14:32 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3544 | Incoming | 12/2/2023 14:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3545 | Incoming | 12/2/2023 14:46 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3546 | Outgoing | 12/2/2023 14:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3547 | Outgoing | 12/2/2023 16:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3548 | Incoming | 12/2/2023 16:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3549 | Outgoing | 12/2/2023 19:54 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3550 | Outgoing | 12/3/2023 18:31 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3551 | Outgoing | 12/5/2023 11:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3552 | Outgoing | 12/6/2023 6:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3553 | Outgoing | 12/6/2023 6:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3554 | Outgoing | 12/6/2023 6:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3555 | Outgoing | 12/6/2023 18:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3556 | Outgoing | 12/6/2023 19:41 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3557 | Incoming | 12/6/2023 21:56 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3558 | Outgoing | 12/7/2023 15:55 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3559 | Outgoing | 12/7/2023 18:13 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3560 | Outgoing | 12/7/2023 21:00 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3561 | Outgoing | 12/7/2023 21:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3562 | Incoming | 12/7/2023 21:02 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3563 | Outgoing | 12/7/2023 21:02 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3564 | Incoming | 12/7/2023 21:03 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3565 | Outgoing | 12/7/2023 21:03 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3566 | Outgoing | 12/7/2023 21:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3567 | Outgoing | 12/7/2023 21:19 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3568 | Outgoing | 12/7/2023 21:45 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3569 | Outgoing | 12/8/2023 11:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3570 | Outgoing | 12/8/2023 18:18 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3571 | Incoming | 12/8/2023 20:53 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3572 | Outgoing | 12/8/2023 21:22 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3573 | Outgoing | 12/9/2023 12:51 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3574 | Outgoing | 12/9/2023 12:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3575 | Outgoing | 12/10/2023 21:01 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3576 | Incoming | 12/11/2023 10:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3577 | Incoming | 12/11/2023 10:07 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3578 | Outgoing | 12/11/2023 11:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3579 | Outgoing | 12/11/2023 13:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3580 | Incoming | 12/11/2023 13:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3581 | Outgoing | 12/12/2023 9:23 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3582 | Outgoing | 12/12/2023 12:40 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3583 | Incoming | 12/12/2023 12:41 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3584 | Outgoing | 12/12/2023 15:57 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3585 | Incoming | 12/12/2023 16:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3586 | Incoming | 12/12/2023 16:05 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3587 | Incoming | 12/13/2023 9:31 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3588 | Outgoing | 12/13/2023 9:52 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3589 | Incoming | 12/13/2023 9:55 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3590 | Outgoing | 12/13/2023 22:11 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3591 | Outgoing | 12/14/2023 21:20 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3592 | Incoming | 12/14/2023 22:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3593 | Incoming | 12/14/2023 22:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |

**List of Text Messages between Peter Hicks and Lucas Hicks 04/01/2020 to 12/18/2023**

Correlated with Lucas Hicks Bates Numbers

| Num | Direction | Time stamp (EST5EDT) | Text | From | To | Bates |
|---|---|---|---|---|---|---|
| 3594 | Incoming | 12/14/2023 22:06 | <outside search term results> | +[redacted]31 | Peter Hicks <[redacted]@aol.com> | |
| 3595 | Outgoing | 12/15/2023 5:29 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3596 | Outgoing | 12/16/2023 7:06 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3597 | Outgoing | 12/18/2023 22:24 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |
| 3598 | Outgoing | 12/18/2023 23:46 | <outside search term results> | Peter Hicks <[redacted]@aol.com> | +[redacted]31 | |